**Ogletree Deakins**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone:  202-887-0855
Facsimile:  202-887-0866
www.ogletree.com

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

January 31, 2020

Sent via Regular Mail and Electronic Mail
Julie Gutman Dickinson
Bush Gottlieb, A Law Corporation
801 North Brand Boulevard, Suite 950
Glendale, CA 91203
jgutmandickinson@bushgottlieb.com

RE:   **Union's Demand to Bargain and Request for Information**

Dear Ms. Gutman Dickinson:

As you know, we represent Mason-Dixon International d/b/a Universal Intermodal Services ("Universal" or the "Company").  This letter shall respond to the Union's January 18, 2020 demand to bargain and request for information.

Universal is aware that NLRB Region 21 recently certified the Union as the exclusive bargaining representative for the port drivers formerly employed by the Company at its Compton terminal.  As the Union is aware, prior to the Union's certification, the Company made the difficult decision to close the Compton terminal and lay off the port drivers.  Contrary to the Union's allegations, the Company made this decision for legitimate business reasons unrelated to any protected or union activities of the port drivers.  Labor costs were not a factor in the decision to close the terminal.

Without waiving any defenses to the Union's pending unfair labor practice charges against the Company, Universal is willing to meet with the Union to discuss the reasons for its decision to close the Compton terminal.  In addition, the Company is willing to bargain over the effects of the closure.

Given the limited scope of the proposed discussions, the Union's current request for information seeks irrelevant information and is overly broad.  As such, please narrow the Union's requests and/or explain the relevance of the requests, and the Company will respond accordingly.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond
St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
1163
1

JX 7(b)

000129

Julie Gutman Dickinson
January 31, 2020
Page 2

Sincerely,

John S. Ferrer

JSF:mlr

41622049.2

Exhibit 2(a)                                    2                                    000130
1164

# BUSH GOTTLIEB
## A Law Corporation

David E. Ahdoot
Robert A. Bush
Hector De Haro
Lisa C. Demidovich#
Erica Deutsch
Peter S. Dickinson+
Ira L. Gottlieb*
Julie Gutman Dickinson
Joseph A. Kohanski*

* Also admitted in New York
+ Also admitted in Nevada
# Also admitted in Washington DC
~ Admitted in Washington DC

801 North Brand Boulevard, Suite 950
Glendale, California 91203
Telephone (818) 973-3200
Facsimile (818) 973-3201
www.bushgottlieb.com

Adam Kornetsky~
Dana S. Martinez
Garrett A. McCoy
Kirk M. Prestegard
Dexter Rappleye
Estephanie Villalpando
Jason Wojciechowski
Vanessa C. Wright

11135-29006

February 7, 2020

**VIA E-MAIL AND U.S. MAIL**

John S. Ferrer
Ogletree, Deakins, Nash, Smoak & Stewart,
P.C.
1909 K Street NW, Suite 1000
Washington, D.C. 20006
john.ferrer@ogletree.com

Re:     Union's Demand to Bargain and Request for Information

Dear Mr. Ferrer:

I write in response to your letter dated January 31, 2020, replying to the Union's January 18, 2020 demand to bargain and request for information.  Please provide us with several dates and times in February that you are available so that we can get meetings on our calendar as soon as possible.

Our agreement to meet and bargain over the effects of your decision to terminate employees and transfer work to another facility is not and should not be construed as a waiver of any claims or arguments we have now or may in the future regarding the charges filed with Region 21 of the National Labor Relations Board.  Our agreement to meet and bargain over the effects of your decision is not and should not be construed as any sort of admission that the charges we have filed with Region 21 somehow lack merit, as the Union maintains that Universal had a duty to bargain not only regarding the effects of its actions after the fact, but to bargain about the decision itself before the fact.  At our meeting, the Union would be happy to discuss a global settlement that resolves all of these outstanding issues.

With regards to the information requested by the Union, the Board employs a liberal discovery-type standard when determining relevance, and it has further held that information is *presumptively* relevant "[w]here the requested information concerns wage rates, job descriptions, and other information pertaining to employees within the bargaining unit." *Pfizer, Inc.*, 268 NLRB 916, 918 (1984).  Here, nearly every piece of information requested by the Union is regarding unit employees and is therefore presumptively relevant.  To the extent that any request seeks information not directly related to unit employees, such requests are also

**VIA E-MAIL AND U.S. MAIL**

John S. Ferrer
Ogletree, Deakins, Nash, Smoak & Stewart, P.C.
Page 2

relevant "with regard to the [Union's] formulation of future bargaining proposals." *Elec. S., Inc.*, 327 NLRB 270, 271 (1998).

Even if we assume for the sake of argument that Universal only has a duty to bargain regarding how the terminations and transfer of unit work effected the bargaining unit, all of the requests are relevant on their face. The items encompassed by Request 11 are directly related to the Employer's rationale  for both the terminations and the transfer of unit work.  Further, nearly every single other request seeks information that is necessary for the Union to craft proposals that could mitigate the employer's actions—from the hours and wages information sought in Request 1, to the information regarding fringe benefits sought in Requests 2–4, to the job descriptions, leave policies, and individual agreements sought in Requests 5, 6, and 9.  Without all of this information, it will be impossible for the Union to adequately discharge its duties as the employees' exclusive bargaining representative, and this information is therefore directly relevant to any effects bargaining that will occur.

We look forward to receiving your available dates and the information we have requested. Please provide all of the requested information in advance of our first meeting and, in any event, no later than February 14, 2020. Thank you in advance.  Should you have any questions, please do not hesitate to contact me.

Very truly yours,

Bush Gottlieb
A Law Corporation

Julie Gutman Dickinson

cc:    Fred Potter, Port Division Director, International Brotherhood of Teamsters
       Eric Tate, Port Division International Representative, International Brotherhood of
       Teamsters /Secretary-Treasurer, Teamsters Local 848

| | |
|---|---|
| **From:** | Ferrer, John S. |
| **To:** | Julie Gutman Dickinson |
| **Cc:** | Agraz, Rodolfo R. (Fito); Sheryl Brennan |
| **Subject:** | RE: Universal Intermodal Services-Teamsters |
| **Date:** | Tuesday, February 25, 2020 3:16:25 PM |

Hi Julie –

Sorry for the delay in getting back to you.  I was traveling last week.

The Company is available to meet with the Union on March 12, at noon, in your offices.  However, we will need until March 4 to respond to the Union's information requests.  We trust that will provide sufficient time for the Union to review the information prior to our meeting.

Regards,

John

**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

**From:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Sent:** Thursday, February 20, 2020 4:18 PM
**To:** Ferrer, John S. <john.ferrer@ogletreedeakins.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>; Sheryl Brennan <sbrennan@bushgottlieb.com>
**Subject:** RE: Universal Intermodal Services-Teamsters

Hi John,

We are available for a meeting on Thursday, March 12 , occurring anytime between 12 noon and 6 pm.  I am happy to host the meeting at  my office. Please confirm or call if you would like to discuss. We are also looking forward to receiving the information responsive to the requests for information contained  in our letter dated January 18, 2020, by no later than Monday, February 24, 2020.

Thank you,

Julie

**Julie Gutman Dickinson**
**Bush Gottlieb, a Law Corporation**
801 North Brand Boulevard, Suite 950, Glendale, CA  91203
Direct (818) 973-3228 | Cell (213) 200-0260 | Fax (818) 973-3201
www.bushgottlieb.com

_____

Exhibit 2(a)
1167
1

**JX 7(d)**

000133

DISCLAIMER: This e-mail message and/or any attachments are intended only for the personal use of the recipient(s) named above. This message and/or any attachments may be an attorney-client communication and such, is privileged and confidential and/or it may include attorney work product. If you are not an intended recipient, you may not review, copy, rely on or distribute this message or any attachments. If you have received this communication in error, please notify us immediately by e-mail and delete the original message.  All rights reserved, without limitation or prejudice.

**From:** Ferrer, John S. <john.ferrer@ogletree.com>
**Sent:** Thursday, February 13, 2020 1:55 PM
**To:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>; Sheryl Brennan <sbrennan@bushgottlieb.com>
**Subject:** RE: Universal Intermodal Services-Teamsters

Julie – That works for us.  I will send the call invite now.

Thanks,

John

**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

**From:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Sent:** Thursday, February 13, 2020 3:40 PM
**To:** Ferrer, John S. <john.ferrer@ogletreedakins.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>; Sheryl Brennan <sbrennan@bushgottlieb.com>
**Subject:** RE: Universal Intermodal Services-Teamsters

Hi John. I did not get a calendar invite or conference call number yet.  There is another attorney I would like to bring into the call with me who is not available on Monday since it is a holiday.  Would you be able to move the call to Tuesday at 12 noon Pacific?  If so, either you can send an outlook invitation and call in number or we can do so.

Thanks,

Julie

**Julie Gutman Dickinson**
**Bush Gottlieb, a Law Corporation**
801 North Brand Boulevard, Suite 950, Glendale, CA  91203
Direct (818) 973-3228 | Cell (213) 200-0260 | Fax (818) 973-3201
www.bushgottlieb.com

_____

Exhibit 2(a)                                        2                                        000134
1168

DISCLAIMER: This e-mail message and/or any attachments are intended only for the personal use of the recipient(s) named above. This message and/or any attachments may be an attorney-client communication and such, is privileged and confidential and/or it may include attorney work product. If you are not an intended recipient, you may not review, copy, rely on or distribute this message or any attachments. If you have received this communication in error, please notify us immediately by e-mail and delete the original message.  All rights reserved, without limitation or prejudice.

**From:** Ferrer, John S. <john.ferrer@ogletree.com>
**Sent:** Wednesday, February 12, 2020 11:17 AM
**To:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>
**Subject:** RE: Universal Intermodal Services-Teamsters

Julie – We can do Monday at 11:00am PT.  I'll send a conference call number.

Thanks,

John

**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

**From:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Sent:** Wednesday, February 12, 2020 2:10 AM
**To:** Ferrer, John S. <john.ferrer@ogletreedeakins.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>
**Subject:** RE: Universal Intermodal Services-Teamsters

Dear John ,
Unfortunately neither Wednesday nor Thursday during the timeframes you suggested  work for me.   I am available to set a time during the weekend . I can talk on Saturday  anytime between 1:30 and 4:30 pm Pacific or on Sunday anytime between 2:30 pm and 6:30 pm Pacific.  Alternatively, I can talk Monday anytime between 10 am and 12 noon Pacific , or between 3 and 6 pm Pacific.  Let me know if any of these timeframes work for you.
Thanks,
Julie
**Julie Gutman Dickinson**
**Bush Gottlieb, a Law Corporation**
801 North Brand Boulevard, Suite 950, Glendale, CA  91203
Direct (818) 973-3228 | Cell (213) 200-0260 | Fax (818) 973-3201
www.bushgottlieb.com

_____

DISCLAIMER: This e-mail message and/or any attachments are intended only for the personal use of the recipient(s) named above. This message and/or any attachments may be an attorney-client communication and such, is privileged

Exhibit 2(a)                                         3                                         000135
1169

and confidential and/or it may include attorney work product. If you are not an intended recipient, you may not review, copy, rely on or distribute this message or any attachments. If you have received this communication in error, please notify us immediately by e-mail and delete the original message.  All rights reserved, without limitation or prejudice.

---

**From:** Ferrer, John S. <john.ferrer@ogletree.com>
**Sent:** Tuesday, February 11, 2020 8:10 AM
**To:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Cc:** Agraz, Rodolfo R. (Fito) <Fito.Agraz@ogletreedeakins.com>
**Subject:** Universal Intermodal Services-Teamsters

Hi Julie –

We think it would be helpful to set up a call with you to discuss the meeting between Mason-Dixon Intermodal d/b/a Universal Intermodal Services and the Teamsters regarding the Compton terminal closure.  Please let us know if you're available for a call tomorrow (2/12) after 1:00pm PT.  We are also available on Thursday (2/13) after 3:00pm PT, if necessary.

Thanks,

John

**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

Exhibit 2(a)
1170                                              4                                              000136

**Jason Wojciechowski**

| | |
|---|---|
| **From:** | Rodriguez, Martha (Marti) <marti.rodriguez@ogletree.com> |
| **Sent:** | Wednesday, March 4, 2020 4:59 PM |
| **To:** | Julie Gutman Dickinson |
| **Cc:** | Ferrer, John S. |
| **Subject:** | Universal's Response to Union's RFI |
| **Attachments:** | 2020-3-4 Response to Teamsters RFI .pdf; Attachment A to Universal Response.pdf; Attachment B to Universal Response.pdf; Attachment C to Universal Response.pdf; Attachment D to Universal Response.pdf |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

## Sent on behalf of John Ferrer:

Ms. Gutman Dickinson,

Please receive the enclosed Response to Request for Information.

Please note, if the email bounces back due to size of attachments, I will break down and re-send.

Thank you,

Marti Rodz.

**Martha (Marti) Rodriguez, LTC4 Technology Certified | Practice Assistant | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0268 | Fax: 202-887-0866
marti.rodriguez@ogletree.com | www.ogletree.com

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

Exhibit 2(a)
1171

1
1

**JX 7(e)**

000137

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone: 202-887-0855
Facsimile: 202-887-0866
www.ogletree.com

# Ogletree
# Deakins

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

March 4, 2020

**SENT VIA ELECTRONIC MAIL ONLY**

Julie Gutman Dickinson
Bush Gottlieb
801 North Brand Boulevard
Suite 950
Glendale, CA 91203

RE:   Request for Information

Dear Ms. Gutman Dickinson:

This letter and enclosed documents will serve as the response of Mason-Dixon International d/b/a Universal Intermodal Services ("Universal" or the "Company") to the Union's information requests contained in your January 18, 2020 letter.

As the Union is aware, the Company has agreed to meet with the Union to discuss the closure of the Compton terminal and layoff of the port drivers, and to bargain over the effects of the closure. Given the limited scope of these discussions, the Company maintains that the Union's request for information seeks irrelevant information and is overly broad. For example, Requests 5, 6, 7 and 10 seek job descriptions, employment policies, health and safety reports, and disciplinary records; information which is wholly unrelated to the closure of the Compton terminal or the effects of the closure.

The Company also objects to the Union's requests to the extent they seek information that is confidential, proprietary, or constitute trade secrets. Namely, Request 11 seeks confidential and proprietary business information, such as financial statements, customer lists, and customer contracts. The Company is willing to discuss with the Union the potential disclosure of certain information pursuant to a confidentiality agreement.

Without waiving any objections to the Union's information requests or defenses to the Union's pending charges, the Company further responds as follows:

In response to Request 1, see Attachment A, which is a list of port drivers, including employment dates, job classification, and hourly wage rates. See also Attachment B, which includes copies of employee payroll records. The Company will supplement this response with driver work hours.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond
St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
1172

2

Julie Gutman Dickinson
March 4, 2020
Page 2

In response to Requests 2-4, see Attachment C, which includes copies of benefit plans/summary plan descriptions, benefit plan details, insurance costs, and a list of other fringe benefits.

In response to Request 11, see Attachment D, which includes a copy of the Compton terminal lease and correspondence regarding the terminal closure.

Further, the Company does not possess documents responsive to Requests 5, 9 and 10.

The Company reserves the right to supplement or modify its responses at any time if it becomes necessary or appropriate to do so.

Sincerely,

John S. Ferrer

JSF:mlr

Exhibit 2(a)
1173
3
000139

# ATTACHMENT A

Exhibit 2(a)
1174

4

000140

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment |
|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060278 | 3/12/2018 | 10/16/2018 | 12/19/2019 | ALCALA | ALBERT | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060225 | 9/12/2017 | 10/1/2017 | 12/19/2019 | ALVAREZ | ALEX | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060298 | 4/24/2018 | 4/24/2018 | 12/19/2019 | CABUS | LINCOLN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060226 | 9/18/2017 | 9/18/2017 | 12/19/2019 | CARLOS | JULIO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060039 | 3/31/2015 | 3/31/2015 | 12/19/2019 | CUMMINGS | MAURICE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060305 | 5/25/2018 | 5/25/2018 | 12/19/2019 | ELLIS | TODD | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060166 | 1/4/2017 | 1/4/2017 | 12/19/2019 | GARCIA | RENE | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060352 | 5/14/2019 | 5/14/2019 | 12/19/2019 | JOHNSON | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060163 | 12/28/2016 | 12/28/2016 | 12/19/2019 | KING | GEORGE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060309 | 6/27/2018 | 6/27/2018 | 12/19/2019 | LATORRE FERNANDEZ | LAZARO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060247 | 11/17/2017 | 11/17/2017 | 12/19/2019 | LOPEZ | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060350 | 4/29/2019 | 7/8/2019 | 12/19/2019 | LOPEZ GUERRA | CARLOS | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060282 | 3/21/2018 | 1/14/2019 | 12/19/2019 | MARTINEZ | VICTOR | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060230 | 10/9/2017 | 10/9/2017 | 12/19/2019 | MELENDEZ FUENTES | WALTER | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060162 | 12/22/2016 | 12/22/2016 | 12/19/2019 | ORTIZ | ALFREDO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060217 | 8/1/2017 | 8/1/2017 | 12/19/2019 | PAYAN | MICHAEL | V-ROAD DRIVER-114-h | $21.00 | Full Time Regular |

Exhibit 2(a)
1175

000141

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment |
|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060300 | 5/2/2018 | 5/2/2018 | 12/19/2019 | PELAEZ | FABIAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060245 | 11/10/2017 | 11/10/2017 | 12/19/2019 | RIVAS ALFARO | RENE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060317 | 7/31/2018 | 7/31/2018 | 12/19/2019 | TATGE | RICHARD | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060423 | 11/9/2017 | 9/9/2019 | 12/19/2019 | TONEY | DONTAE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060272 | 2/22/2018 | 2/22/2018 | 12/19/2019 | TORRES MARISCAL | JOSE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060343 | 2/19/2019 | 7/10/2019 | 12/19/2019 | VALLEJO | HORACIO | V-ROAD DRIVER-143-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060312 | 7/13/2018 | 7/13/2018 | 12/19/2019 | ZUNIGA-MEJIA | SAUL | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060315 | 7/24/2018 | 7/24/2018 | 11/21/2019 | LEDESMA | JONATHAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060302 | 5/18/2018 | 5/18/2018 | 11/26/2019 | MALLARD | ROMEL | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060348 | 4/24/2019 | 4/24/2019 | 11/15/2019 | POULLARD | KEVIN | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |

Exhibit 2(a) 1176 — 000142

# ATTACHMENT B

Exhibit 2(a)
1177

7

000143

```
System:      2/28/2020  4:48:33 PM              US HR & Payroll                    Page:    1
User Date:   2/28/2020                        CHECK INQUIRY REPORT               User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060278          ALCALA, ALBERT

```
Ranges:                   From:              To:
  Check Number            First              Last
  Check Date              1/1/2019           12/31/2019
  Audit Trail Code        First              Last
```

Sorted By:  Check Date

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655272 | 4325853 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $814.80 | $0.00 | $46.98 | $10.99 | | $150.79 | $0.00 | $577.94 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92655784 | 4337603 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $1,156.08 | $0.00 | $68.15 | $15.93 | | $150.79 | $0.00 | $863.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92656315 | 4351044 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $1,209.60 | $0.00 | $71.46 | $16.72 | | $150.79 | $0.00 | $907.81 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92656824 | 4364755 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,208.16 | $0.00 | $71.37 | $16.69 | | $150.79 | $0.00 | $906.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92657357 | 4378868 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,140.96 | $0.00 | $67.21 | $15.72 | | $150.79 | $0.00 | $851.15 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92657850 | 4393276 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,145.52 | $0.00 | $67.48 | $15.78 | | $150.79 | $0.00 | $854.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92658350 | 4407679 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,117.68 | $0.00 | $65.77 | $15.38 | | $150.79 | $0.00 | $831.93 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92658851 | 4421505 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,215.60 | $0.00 | $71.83 | $16.80 | | $150.79 | $0.00 | $912.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92659337 | 4435977 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,227.12 | $0.00 | $72.55 | $16.97 | | $150.79 | $0.00 | $922.18 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92659864 | 4450028 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $711.12 | $0.00 | $40.55 | $9.48 | | $150.79 | $0.00 | $489.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92660363 | 4463972 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $628.80 | $0.00 | $35.45 | $8.29 | | $150.79 | $0.00 | $417.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92660871 | 4479038 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $193.68 | $0.00 | $8.48 | $1.98 | | $119.43 | $0.00 | $62.42 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |

Exhibit 2(a)
1178                                              8                                     000144

```
System:     2/28/2020   4:48:33 PM                  US HR & Payroll                          Page:      2
User Date:  2/28/2020                              CHECK INQUIRY REPORT                       User ID: lacaprario
                                                      U.S. Payroll
```

Employee ID:  90060278          ALCALA, ALBERT

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | Checkbook ID FICA Soc Sec Tax FICA Med/Tips | FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92661376 $411.60 $0.00 | 4493119 $0.00 $0.00 | 00926USPR6 $21.98 $0.00 | $5.15 $0.00 | 3/29/2019 $150.79 $0.00 | $0.00 | UPRCC00028669 $226.00 |
| 92677629 $96.00 $0.00 | 4928310 $0.00 $0.00 | 00926USPR6 $5.95 $0.00 | $1.39 $0.00 | 10/25/2019 $0.00 $0.00 | $0.00 | UPRCC00031708 $87.70 |
| 92678210 $932.88 $0.00 | 4942316 $0.00 $0.00 | 00926USPR6 $57.84 $0.00 | $13.52 $0.00 | 11/1/2019 $0.00 $0.00 | $0.00 | UPRCC00031817 $820.12 |
| 92678788 $998.64 $0.00 | 4956733 $0.00 $0.00 | 00926USPR6 $61.92 $0.00 | $14.48 $0.00 | 11/8/2019 $0.00 $0.00 | $0.00 | UPRCC00031930 $874.51 |
| 92679372 $1,000.80 $0.00 | 4971771 $0.00 $0.00 | 00926USPR6 $62.05 $0.00 | $14.52 $0.00 | 11/15/2019 $0.00 $0.00 | $0.00 | UPRCC00032040 $876.29 |
| 92679960 $692.64 $0.00 | 4987592 $0.00 $0.00 | 00926USPR6 $42.94 $0.00 | $10.04 $0.00 | 11/22/2019 $0.00 $0.00 | $0.00 | UPRCC00032166 $616.36 |
| 92680551 $953.76 $0.00 | 5003633 $0.00 $0.00 | 00926USPR6 $59.14 $0.00 | $13.83 $0.00 | 11/29/2019 $0.00 $0.00 | $0.00 | UPRCC00032277 $837.46 |
| 92681131 $871.68 $0.00 | 5018681 $0.00 $0.00 | 00926USPR6 $54.04 $0.00 | $12.64 $0.00 | 12/6/2019 $0.00 $0.00 | $0.00 | UPRCC00032382 $768.25 |
| 92681707 $704.16 $0.00 | 5033628 $0.00 $0.00 | 00926USPR6 $43.66 $0.00 | $10.21 $0.00 | 12/13/2019 $72.75 $0.00 | $0.00 | UPRCC00032500 $553.52 |
| 92682330 $628.08 $0.00 | 5048964 $0.00 $0.00 | 00926USPR6 $38.94 $0.00 | $9.11 $0.00 | 12/20/2019 $72.75 $0.00 | $1,305.00 | UPRCC00032617 $487.47 |
| 92682856 $443.52 $0.00 | 5060039 $0.00 $0.00 | 00926USPR6 $27.50 $0.00 | $6.43 $0.00 | 12/20/2019 $72.75 $0.00 | $0.00 | UPRCC00032628 $326.32 |

| $19,502.88 $0.00 | $0.00 $0.00 | $1,163.24 $0.00 | $272.05 $0.00 | $2,147.16 $0.00 | $1,305.00 $0.00 | $15,072.00 |
|---|---|---|---|---|---|---|

Total Checks:        23

Exhibit 2(a)                          9                          000145
1179

```
System:     2/28/2020  4:51:21 PM                US HR & Payroll                    Page:   1
User Date:  2/28/2020                         CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060225          ALVAREZ, ALEX

Ranges:                    From:                To:
  Check Number             First                Last
  Check Date               1/1/2019             12/31/2019
  Audit Trail Code         First                Last


Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92676462 | 4899033 | | 00926USPR6 | 10/11/2019 | | UPRCC00031491 |
| $84.00 | $0.00 | $5.21 | $1.22 | $0.00 | $0.00 | $77.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677047 | 4914009 | | 00926USPR6 | 10/18/2019 | | UPRCC00031594 |
| $822.96 | $66.87 | $51.02 | $11.93 | $0.00 | $0.00 | $673.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677630 | 4928303 | | 00926USPR6 | 10/25/2019 | | UPRCC00031708 |
| $415.92 | $18.13 | $25.79 | $6.03 | $0.00 | $0.00 | $365.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678211 | 4942309 | | 00926USPR6 | 11/1/2019 | | UPRCC00031817 |
| $416.16 | $18.15 | $25.80 | $6.04 | $0.00 | $0.00 | $365.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678789 | 4956727 | | 00926USPR6 | 11/8/2019 | | UPRCC00031930 |
| $197.28 | $0.00 | $12.23 | $2.86 | $0.00 | $0.00 | $182.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679373 | 4971765 | | 00926USPR6 | 11/15/2019 | | UPRCC00032040 |
| $596.64 | $39.71 | $36.99 | $8.65 | $0.00 | $0.00 | $504.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679961 | 4987586 | | 00926USPR6 | 11/22/2019 | | UPRCC00032166 |
| $337.44 | $10.28 | $20.92 | $4.89 | $0.00 | $0.00 | $301.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92680552 | 5003627 | | 00926USPR6 | 11/29/2019 | | UPRCC00032277 |
| $878.40 | $73.52 | $54.47 | $12.74 | $0.00 | $0.00 | $714.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681132 | 5018675 | | 00926USPR6 | 12/6/2019 | | UPRCC00032382 |
| $583.68 | $38.16 | $36.18 | $8.46 | $0.00 | $0.00 | $494.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681708 | 5033622 | | 00926USPR6 | 12/13/2019 | | UPRCC00032500 |
| $435.36 | $20.36 | $27.00 | $6.31 | $0.00 | $0.00 | $380.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682331 | 5048958 | | 00926USPR6 | 12/20/2019 | | UPRCC00032617 |
| $102.72 | $0.00 | $6.36 | $1.49 | $0.00 | $0.00 | $94.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682857 | 5060033 | | 00926USPR6 | 12/20/2019 | | UPRCC00032628 |
| $511.68 | $29.52 | $31.73 | $7.42 | $0.00 | $0.00 | $439.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          10                          000146
1180

```
System:     2/28/2020   4:51:21 PM              US HR & Payroll                    Page:      2
User Date:  2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060225          ALVAREZ, ALEX

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| --- | --- | --- | --- | --- | --- | --- |
| $5,382.24 | $314.70 | $333.70 | $78.04 | $0.00 | $0.00 | $4,593.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | |

Total Checks:        12

Exhibit 2(a)                           11                                    000147
1181

```
System:      2/28/2020  5:11:29 PM              US HR & Payroll                Page:    1
User Date:   2/28/2020                       CHECK INQUIRY REPORT             User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060162          ORTIZ, ALFREDO

```
Ranges:                    From:           To:
  Check Number             First           Last
  Check Date               1/1/2019        12/31/2019
  Audit Trail Code         First           Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92655299 | 4325835 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $862.62 | $50.97 | $49.27 | $11.52 | $68.00 | $0.00 | $667.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655811 | 4337585 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $796.62 | $42.45 | $44.86 | $10.49 | $73.00 | $0.00 | $612.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656341 | 4351026 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $546.26 | $16.56 | $29.34 | $6.87 | $73.00 | $0.00 | $415.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656849 | 4364741 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $1,004.52 | $67.40 | $57.76 | $13.50 | $73.00 | $0.00 | $772.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657381 | 4378853 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,143.36 | $84.06 | $66.36 | $15.52 | $73.00 | $0.00 | $877.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657875 | 4393261 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,185.84 | $89.16 | $69.00 | $16.14 | $73.00 | $0.00 | $909.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658375 | 4407663 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,169.76 | $87.23 | $67.99 | $15.90 | $73.00 | $0.00 | $897.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658875 | 4421490 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $1,142.64 | $83.97 | $66.32 | $15.51 | $73.00 | $0.00 | $876.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659361 | 4435961 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $1,153.68 | $85.30 | $67.00 | $15.67 | $73.00 | $0.00 | $885.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659886 | 4450014 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $908.88 | $55.92 | $51.83 | $12.12 | $73.00 | $0.00 | $699.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660385 | 4463958 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $964.80 | $62.63 | $55.29 | $12.93 | $73.00 | $0.00 | $742.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660893 | 4479024 | | 00926USPR6 | 3/22/2019 | | UPRCC00028548 |
| $904.32 | $55.37 | $51.54 | $12.06 | $73.00 | $0.00 | $695.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                    12                    000148
1182

```
System:      2/28/2020   5:11:29 PM              US HR & Payroll              Page:       2
User Date: 2/28/2020                          CHECK INQUIRY REPORT            User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060162          ORTIZ, ALFREDO

\* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92661398 $1,204.32 $0.00 | 4493105 $91.37 $0.00 | $70.14 $0.00 | 00926USPR6 $16.40 $0.00 | 3/29/2019 $73.00 $0.00 | $0.00 | UPRCC00028669 $923.02 |
| 92661893 $965.04 $0.00 | 4507318 $62.66 $0.00 | $55.31 $0.00 | 00926USPR6 $12.94 $0.00 | 4/5/2019 $73.00 $0.00 | $0.00 | UPRCC00028767 $742.42 |
| 92662384 $859.20 $0.00 | 4521408 $49.96 $0.00 | $48.75 $0.00 | 00926USPR6 $11.40 $0.00 | 4/12/2019 $73.00 $0.00 | $0.00 | UPRCC00028862 $660.77 |
| 92662879 $1,039.20 $0.00 | 4535596 $71.56 $0.00 | $59.90 $0.00 | 00926USPR6 $14.01 $0.00 | 4/19/2019 $73.00 $0.00 | $0.00 | UPRCC00028956 $799.26 |
| 92667991 $888.24 $0.00 | 4679796 $53.44 $0.00 | $50.54 $0.00 | 00926USPR6 $11.82 $0.00 | 6/28/2019 $73.00 $0.00 | $0.00 | UPRCC00029948 $683.19 |
| 92668560 $249.12 $0.00 | 4693583 $0.00 $0.00 | $10.92 $0.00 | 00926USPR6 $2.55 $0.00 | 7/5/2019 $73.00 $0.00 | $0.00 | UPRCC00030034 $160.89 |
| 92669110 $905.28 $0.00 | 4708182 $55.49 $0.00 | $51.61 $0.00 | 00926USPR6 $12.07 $0.00 | 7/12/2019 $73.00 $0.00 | $0.00 | UPRCC00030120 $696.32 |
| 92669666 $850.56 $0.00 | 4722640 $48.92 $0.00 | $48.20 $0.00 | 00926USPR6 $11.27 $0.00 | 7/19/2019 $73.00 $0.00 | $0.00 | UPRCC00030229 $654.12 |
| 92670218 $1,057.68 $0.00 | 4737265 $73.78 $0.00 | $61.05 $0.00 | 00926USPR6 $14.28 $0.00 | 7/26/2019 $73.00 $0.00 | $0.00 | UPRCC00030353 $813.09 |
| 92670773 $1,057.68 $0.00 | 4751660 $73.78 $0.00 | $61.05 $0.00 | 00926USPR6 $14.28 $0.00 | 8/2/2019 $73.00 $0.00 | $0.00 | UPRCC00030446 $813.09 |
| 92671319 $759.60 $0.00 | 4766157 $38.01 $0.00 | $42.57 $0.00 | 00926USPR6 $9.96 $0.00 | 8/9/2019 $73.00 $0.00 | $0.00 | UPRCC00030559 $583.92 |
| 92671890 $807.36 $0.00 | 4780273 $43.74 $0.00 | $45.53 $0.00 | 00926USPR6 $10.64 $0.00 | 8/16/2019 $73.00 $0.00 | $0.00 | UPRCC00030683 $620.79 |
| 92672502 $1,091.52 $0.00 | 4795480 $77.84 $0.00 | $63.15 $0.00 | 00926USPR6 $14.77 $0.00 | 8/23/2019 $73.00 $0.00 | $0.00 | UPRCC00030781 $838.46 |
| 92673069 $601.20 $0.00 | 4810242 $22.05 $0.00 | $32.75 $0.00 | 00926USPR6 $7.66 $0.00 | 8/30/2019 $73.00 $0.00 | $0.00 | UPRCC00030877 $460.46 |

Exhibit 2(a)                               13                                    000149
1183

```
System:     2/28/2020   5:11:29 PM              US HR & Payroll               Page:     3
User Date:  2/28/2020                         CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060162            ORTIZ, ALFREDO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92673619 | 4824999 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,088.88 | $77.52 | $62.99 | $14.73 | | $73.00 | $0.00 | $836.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674180 | 4839747 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,189.44 | $89.59 | $69.21 | $16.19 | | $73.00 | $0.00 | $911.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674742 | 4854589 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $914.88 | $56.64 | $52.20 | $12.21 | | $73.00 | $0.00 | $703.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675334 | 4869695 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $907.68 | $55.78 | $51.75 | $12.10 | | $73.00 | $0.00 | $698.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675901 | 4884597 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $960.00 | $62.06 | $55.00 | $12.86 | | $73.00 | $0.00 | $738.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676478 | 4899029 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,267.92 | $99.01 | $74.08 | $17.33 | | $73.00 | $0.00 | $970.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677064 | 4914005 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,191.60 | $89.85 | $69.35 | $16.22 | | $73.00 | $0.00 | $913.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677647 | 4928299 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,038.96 | $71.53 | $59.89 | $14.00 | | $73.00 | $0.00 | $799.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678228 | 4942305 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,057.20 | $73.72 | $61.02 | $14.27 | | $73.00 | $0.00 | $812.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678804 | 4956723 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $126.00 | $0.00 | $3.29 | $0.77 | | $73.00 | $0.00 | $48.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681722 | 5033618 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $684.00 | $1.13 | $19.78 | $4.63 | | $365.00 | $0.00 | $290.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682343 | 5048955 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $702.48 | $32.18 | $39.03 | $9.13 | | $73.00 | $9,720.00 | $538.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682870 | 5060029 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $652.08 | $27.14 | $35.90 | $8.39 | | $73.00 | $0.00 | $498.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

| ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| $35,900.42 | $2,279.77 | $2,031.52 | $475.11 | $3,134.00 | $9,720.00 | $27,261.32 |
| ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:       39

Exhibit 2(a)                    14                          000150
1184

```
System:      2/28/2020  5:09:38 PM              US HR & Payroll               Page:    1
User Date:   2/28/2020                      CHECK INQUIRY REPORT              User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060350          LOPEZ GUERRA, CARLOS

```
Ranges:                      From:              To:
   Check Number              First              Last
   Check Date                1/1/2019           12/31/2019
   Audit Trail Code          First              Last
```

Sorted By:  Check Date

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92664408 | 4578207 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $429.25 | $4.08 | $26.61 | $6.22 | | $0.00 | $0.00 | $388.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92664899 | 4592817 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $535.50 | $14.70 | $33.20 | $7.77 | | $0.00 | $0.00 | $474.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665406 | 4608020 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $433.50 | $4.50 | $26.88 | $6.28 | | $0.00 | $0.00 | $391.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665899 | 4622102 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $531.25 | $14.28 | $32.94 | $7.71 | | $0.00 | $0.00 | $471.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92666869 | 4650928 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $335.75 | $0.00 | $20.82 | $4.87 | | $0.00 | $0.00 | $306.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92667433 | 4665339 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $425.00 | $3.65 | $26.35 | $6.16 | | $0.00 | $0.00 | $384.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92667985 | 4679816 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $510.00 | $12.15 | $31.62 | $7.39 | | $0.00 | $0.00 | $453.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92668554 | 4693603 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $692.75 | $30.43 | $42.95 | $10.05 | | $0.00 | $0.00 | $599.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669104 | 4708203 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $556.75 | $16.83 | $34.51 | $8.07 | | $0.00 | $0.00 | $491.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669660 | 4722662 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $937.65 | $58.44 | $58.14 | $13.60 | | $0.00 | $0.00 | $789.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670212 | 4737286 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $877.42 | $51.21 | $54.40 | $12.72 | | $0.00 | $0.00 | $743.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670767 | 4751680 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,094.78 | $77.30 | $67.88 | $15.87 | | $0.00 | $0.00 | $907.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                           15                              000151
1185

```
System:     2/28/2020   5:09:38 PM              US HR & Payroll                          Page:     2
User Date:  2/28/2020                        CHECK INQUIRY REPORT                        User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060350          LOPEZ GUERRA, CARLOS

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
|---|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | | Reason for Voiding | |

| Check Number / Gross Wage / Federal Tax/Tips | Payment# / Federal Tax / FICA Soc Sec/Tips | FICA Soc Sec Tax / FICA Med/Tips | FICA Med Tax / Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Check Date / Deductions | Benefits | Audit Trail Code / Net Wages |
|---|---|---|---|---|---|---|---|
| 92671314 | 4766176 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,096.30 | $77.48 | $67.97 | $15.90 | | $0.00 | $0.00 | $908.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671884 | 4780292 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,053.36 | $72.33 | $65.30 | $15.27 | | $0.00 | $0.00 | $876.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672496 | 4795500 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,138.48 | $82.54 | $70.59 | $16.51 | | $0.00 | $0.00 | $940.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673064 | 4810262 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,186.74 | $88.33 | $73.58 | $17.21 | | $0.00 | $0.00 | $976.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673614 | 4825019 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,119.10 | $80.22 | $69.38 | $16.23 | | $0.00 | $0.00 | $926.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674174 | 4839768 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,115.30 | $79.76 | $69.15 | $16.17 | | $0.00 | $0.00 | $923.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674737 | 4854609 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,177.81 | $87.26 | $73.02 | $17.08 | | $0.00 | $0.00 | $970.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675329 | 4869716 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,144.94 | $83.32 | $70.99 | $16.60 | | $0.00 | $0.00 | $945.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675896 | 4884618 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $977.93 | $63.27 | $60.63 | $14.18 | | $0.00 | $0.00 | $820.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676473 | 4899051 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,198.33 | $89.72 | $74.30 | $17.37 | | $0.00 | $0.00 | $985.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677059 | 4914026 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,066.47 | $73.90 | $66.12 | $15.47 | | $0.00 | $0.00 | $886.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677642 | 4928321 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,175.91 | $87.03 | $72.91 | $17.05 | | $0.00 | $0.00 | $968.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678223 | 4942327 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,124.42 | $80.85 | $69.71 | $16.30 | | $0.00 | $0.00 | $930.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678800 | 4956743 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $1,119.86 | $80.31 | $69.43 | $16.24 | | $0.00 | $0.00 | $926.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                                 16                                        000152
1186

```
System:    2/28/2020   5:09:38 PM              US HR & Payroll              Page:    3
User Date: 2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060350          LOPEZ GUERRA, CARLOS

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
| 92679385 | 4971782 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,023.72 | $68.77 | $63.47 | $14.84 | | $0.00 | $0.00 | $854.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679972 | 4987604 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $1,087.75 | $76.45 | $67.44 | $15.78 | | $0.00 | $0.00 | $902.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92680562 | 5003642 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $1,038.92 | $70.59 | $64.42 | $15.06 | | $0.00 | $0.00 | $865.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681143 | 5018690 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $809.78 | $43.10 | $50.20 | $11.74 | | $0.00 | $0.00 | $691.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681719 | 5033637 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $1,068.37 | $74.13 | $66.24 | $15.49 | | $0.00 | $0.00 | $888.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682340 | 5048973 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $890.34 | $52.76 | $55.20 | $12.91 | | $0.00 | $0.00 | $753.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682867 | 5060048 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $793.06 | $41.09 | $49.17 | $11.50 | | $0.00 | $0.00 | $678.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| $29,766.49 | $1,840.78 | $1,845.52 | $431.61 | | $0.00 | $0.00 | $25,021.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Total Checks:      33

Exhibit 2(a)                    17                    000153
1187

```
System:     2/28/2020  5:07:16 PM                US HR & Payroll                      Page:    1
User Date:  2/28/2020                          CHECK INQUIRY REPORT                   User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060352          JOHNSON, DAVID P.

Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last


Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92665894 | 4622103 | | 00926USPR6 | 5/31/2019 | | UPRCC00029551 |
| $1,224.72 | $155.95 | $75.93 | $17.76 | $0.00 | $0.00 | $906.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666379 | 4636295 | | 00926USPR6 | 6/7/2019 | | UPRCC00029648 |
| $823.68 | $76.65 | $51.07 | $11.94 | $0.00 | $0.00 | $653.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666864 | 4650929 | | 00926USPR6 | 6/14/2019 | | UPRCC00029740 |
| $1,236.96 | $158.64 | $76.69 | $17.94 | $0.00 | $0.00 | $914.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667428 | 4665340 | | 00926USPR6 | 6/21/2019 | | UPRCC00029837 |
| $1,096.72 | $127.79 | $68.00 | $15.90 | $0.00 | $0.00 | $830.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667980 | 4679817 | | 00926USPR6 | 6/28/2019 | | UPRCC00029948 |
| $1,076.40 | $123.32 | $66.74 | $15.61 | $0.00 | $0.00 | $817.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92668549 | 4693604 | | 00926USPR6 | 7/5/2019 | | UPRCC00030034 |
| $1,275.12 | $167.04 | $79.05 | $18.49 | $0.00 | $0.00 | $936.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669099 | 4708204 | | 00926USPR6 | 7/12/2019 | | UPRCC00030120 |
| $969.12 | $99.72 | $60.09 | $14.05 | $0.00 | $0.00 | $752.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669655 | 4722663 | | 00926USPR6 | 7/19/2019 | | UPRCC00030229 |
| $773.28 | $70.60 | $47.94 | $11.21 | $0.00 | $0.00 | $616.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92670207 | 4737287 | | 00926USPR6 | 7/26/2019 | | UPRCC00030353 |
| $1,026.48 | $112.34 | $63.64 | $14.89 | $0.00 | $0.00 | $787.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92670762 | 4751681 | | 00926USPR6 | 8/2/2019 | | UPRCC00030446 |
| $984.24 | $103.04 | $61.03 | $14.27 | $0.00 | $0.00 | $762.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92671309 | 4766177 | | 00926USPR6 | 8/9/2019 | | UPRCC00030559 |
| $797.04 | $73.45 | $49.41 | $11.55 | $0.00 | $0.00 | $634.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92671879 | 4780293 | | 00926USPR6 | 8/16/2019 | | UPRCC00030683 |
| $1,119.60 | $132.82 | $69.42 | $16.24 | $0.00 | $0.00 | $844.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)
1188                                              18                                    000154

System:      2/28/2020   5:07:16 PM           US HR & Payroll              Page:      2
User Date:   2/28/2020                      CHECK INQUIRY REPORT          User ID: lacaprario
                                               U.S. Payroll

Employee ID:  90060352          JOHNSON, DAVID P.

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92672491 | 4795501 | | 00926USPR6 | 8/23/2019 | | UPRCC00030781 |
| $471.36 | $25.49 | $24.63 | $5.76 | $74.00 | $0.00 | $334.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92674169 | 4839769 | | 00926USPR6 | 9/13/2019 | | UPRCC00031072 |
| $442.00 | $6.62 | $13.64 | $3.19 | $222.00 | $0.00 | $194.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92674732 | 4854610 | | 00926USPR6 | 9/20/2019 | | UPRCC00031176 |
| $832.32 | $68.81 | $47.02 | $11.00 | $74.00 | $0.00 | $605.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92675324 | 4869717 | | 00926USPR6 | 9/27/2019 | | UPRCC00031290 |
| $1,067.52 | $105.08 | $61.60 | $14.40 | $74.00 | $0.00 | $767.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92675891 | 4884619 | | 00926USPR6 | 10/4/2019 | | UPRCC00031394 |
| $1,050.72 | $101.39 | $60.56 | $14.16 | $74.00 | $0.00 | $757.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92676468 | 4899052 | | 00926USPR6 | 10/11/2019 | | UPRCC00031491 |
| $1,198.32 | $133.86 | $69.70 | $16.31 | $74.00 | $0.00 | $846.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677054 | 4914027 | | 00926USPR6 | 10/18/2019 | | UPRCC00031594 |
| $1,086.00 | $109.15 | $62.75 | $14.67 | $74.00 | $0.00 | $778.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677637 | 4928322 | | 00926USPR6 | 10/25/2019 | | UPRCC00031708 |
| $988.56 | $87.71 | $56.70 | $13.26 | $74.00 | $0.00 | $719.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678218 | 4942328 | | 00926USPR6 | 11/1/2019 | | UPRCC00031817 |
| $973.68 | $85.77 | $55.78 | $13.05 | $74.00 | $0.00 | $708.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678796 | 4956744 | | 00926USPR6 | 11/8/2019 | | UPRCC00031930 |
| $1,149.36 | $123.09 | $66.67 | $15.59 | $74.00 | $0.00 | $817.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679380 | 4971783 | | 00926USPR6 | 11/15/2019 | | UPRCC00032040 |
| $1,034.88 | $97.90 | $59.58 | $13.93 | $74.00 | $0.00 | $747.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92680558 | 5003643 | | 00926USPR6 | 11/29/2019 | | UPRCC00032277 |
| $958.08 | $75.02 | $50.22 | $11.75 | $148.00 | $0.00 | $643.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681139 | 5018691 | | 00926USPR6 | 12/6/2019 | | UPRCC00032382 |
| $1,004.88 | $91.30 | $57.72 | $13.50 | $74.00 | $0.00 | $729.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681715 | 5033638 | | 00926USPR6 | 12/13/2019 | | UPRCC00032500 |
| $775.20 | $61.95 | $43.47 | $10.16 | $74.00 | $0.00 | $564.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                           19                           000155
1189

```
System:      2/28/2020   5:07:16 PM                    US HR & Payroll                      Page:     3
User Date:   2/28/2020                               CHECK INQUIRY REPORT                    User ID: lacaprario
                                                        U.S. Payroll
```

Employee ID:  90060352          JOHNSON, DAVID P.

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| 92682336 | 5048974 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $881.52 | $74.71 | $50.07 | $11.71 | $74.00 | | $2,600.00 | $641.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682863 | 5060049 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $1,347.12 | $166.60 | $78.93 | $18.46 | $74.00 | | $0.00 | $935.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| $27,664.88 | $2,815.81 | $1,628.05 | $380.75 | $1,406.00 | | $2,600.00 | $20,250.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Total Checks:       28

Exhibit 2(a)                              20                              000156
1190

```
System:      2/28/2020   5:09:20 PM              US HR & Payroll                    Page:     1
User Date:   2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060247            LOPEZ, DAVID

```
Ranges:                    From:            To:
  Check Number             First            Last
  Check Date               1/1/2019         12/31/2019
  Audit Trail Code         First            Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655293 | 4325847 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $839.99 | $29.00 | $52.08 | $12.18 | | $0.00 | $0.00 | $738.33 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92655805 | 4337597 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $1,021.63 | $49.13 | $63.34 | $14.81 | | $0.00 | $0.00 | $884.13 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656335 | 4351038 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $900.98 | $35.10 | $55.86 | $13.07 | | $0.00 | $0.00 | $787.94 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656842 | 4364751 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,118.91 | $60.81 | $69.37 | $16.22 | | $0.00 | $0.00 | $960.26 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657296 | 4377472 | | 00926USPR6 | | 1/30/2019 | | UPRCC00027782 |
| $304.00 | $0.00 | $18.85 | $4.41 | | $0.00 | $0.00 | $277.70 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657374 | 4378864 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,008.52 | $47.56 | $62.53 | $14.62 | | $0.00 | $0.00 | $873.72 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657868 | 4393272 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,052.63 | $52.85 | $65.26 | $15.27 | | $0.00 | $0.00 | $908.72 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658368 | 4407675 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,101.46 | $58.71 | $68.29 | $15.97 | | $0.00 | $0.00 | $947.19 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658868 | 4421501 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $970.71 | $43.02 | $60.19 | $14.07 | | $0.00 | $0.00 | $843.72 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659354 | 4435973 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,040.55 | $51.40 | $64.51 | $15.09 | | $0.00 | $0.00 | $899.14 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659879 | 4450025 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,125.81 | $61.64 | $69.80 | $16.33 | | $0.00 | $0.00 | $965.42 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92660378 | 4463969 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $1,040.34 | $51.38 | $64.50 | $15.08 | | $0.00 | $0.00 | $898.98 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                              21                              000157
1191

```
System:     2/28/2020   5:09:20 PM                    US HR & Payroll              Page:     2
User Date:  2/28/2020                              CHECK INQUIRY REPORT            User ID: lacaprario
                                                      U.S. Payroll
```

Employee ID:  90060247          LOPEZ, DAVID

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92660886 | 4479035 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $848.19 | $29.82 | $52.59 | $12.30 | $0.00 | $0.00 | $745.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661391 | 4493116 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $914.13 | $36.41 | $56.68 | $13.25 | $0.00 | $0.00 | $798.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661886 | 4507328 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $1,044.75 | $51.91 | $64.77 | $15.15 | $0.00 | $0.00 | $902.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662377 | 4521417 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $889.77 | $33.98 | $55.17 | $12.90 | $0.00 | $0.00 | $778.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662872 | 4535605 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,251.81 | $76.76 | $77.61 | $18.16 | $0.00 | $0.00 | $1,058.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663361 | 4549790 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,314.60 | $84.29 | $81.50 | $19.06 | $0.00 | $0.00 | $1,103.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663849 | 4563996 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,453.20 | $100.92 | $90.10 | $21.07 | $0.00 | $0.00 | $1,203.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664407 | 4578193 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,229.13 | $74.03 | $76.21 | $17.82 | $0.00 | $0.00 | $1,041.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664898 | 4592803 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,010.10 | $47.75 | $62.63 | $14.65 | $0.00 | $0.00 | $874.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665405 | 4608008 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,384.74 | $92.71 | $85.85 | $20.08 | $0.00 | $0.00 | $1,154.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665898 | 4622089 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $721.98 | $17.20 | $44.76 | $10.46 | $0.00 | $0.00 | $642.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666383 | 4636283 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $1,301.58 | $82.73 | $80.70 | $18.88 | $0.00 | $0.00 | $1,094.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666868 | 4650916 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,345.05 | $87.94 | $83.39 | $19.50 | $0.00 | $0.00 | $1,125.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667432 | 4665327 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,178.52 | $67.96 | $73.07 | $17.09 | $0.00 | $0.00 | $1,004.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          22                          000158
1192

```
System:     2/28/2020  5:09:20 PM              US HR & Payroll                 Page:      3
User Date:  2/28/2020                        CHECK INQUIRY REPORT              User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060247          LOPEZ, DAVID

\* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | Checkbook ID FICA Soc Sec Tax FICA Med/Tips | FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92667984 $1,356.18 $0.00 | 4679804 $89.28 $0.00 | 00926USPR6 $84.08 $0.00 | $19.66 $0.00 | 6/28/2019 $0.00 $0.00 | $0.00 | UPRCC00029948 $1,134.08 |
| 92668553 $1,349.67 $0.00 | 4693591 $88.50 $0.00 | 00926USPR6 $83.68 $0.00 | $19.57 $0.00 | 7/5/2019 $0.00 $0.00 | $0.00 | UPRCC00030034 $1,129.33 |
| 92669103 $912.00 $0.00 | 4708191 $36.20 $0.00 | 00926USPR6 $56.55 $0.00 | $13.23 $0.00 | 7/12/2019 $0.00 $0.00 | $0.00 | UPRCC00030120 $796.90 |
| 92669659 $1,290.24 $0.00 | 4722649 $81.37 $0.00 | 00926USPR6 $79.99 $0.00 | $18.71 $0.00 | 7/19/2019 $0.00 $0.00 | $0.00 | UPRCC00030229 $1,086.11 |
| 92670211 $1,447.68 $0.00 | 4737273 $100.26 $0.00 | 00926USPR6 $89.76 $0.00 | $20.99 $0.00 | 7/26/2019 $0.00 $0.00 | $0.00 | UPRCC00030353 $1,199.85 |
| 92670766 $1,612.56 $0.00 | 4751668 $120.05 $0.00 | 00926USPR6 $99.98 $0.00 | $23.38 $0.00 | 8/2/2019 $0.00 $0.00 | $0.00 | UPRCC00030446 $1,316.18 |
| 92671313 $1,578.24 $0.00 | 4766164 $115.93 $0.00 | 00926USPR6 $97.85 $0.00 | $22.88 $0.00 | 8/9/2019 $0.00 $0.00 | $0.00 | UPRCC00030559 $1,291.98 |
| 92671883 $1,589.28 $0.00 | 4780280 $117.25 $0.00 | 00926USPR6 $98.53 $0.00 | $23.05 $0.00 | 8/16/2019 $0.00 $0.00 | $0.00 | UPRCC00030683 $1,299.76 |
| 92672495 $1,150.56 $0.00 | 4795487 $64.61 $0.00 | 00926USPR6 $71.34 $0.00 | $16.68 $0.00 | 8/23/2019 $0.00 $0.00 | $0.00 | UPRCC00030781 $983.97 |
| 92673063 $1,547.52 $0.00 | 4810250 $112.24 $0.00 | 00926USPR6 $95.94 $0.00 | $22.44 $0.00 | 8/30/2019 $0.00 $0.00 | $0.00 | UPRCC00030877 $1,270.30 |
| 92673613 $1,704.48 $0.00 | 4825007 $131.08 $0.00 | 00926USPR6 $105.68 $0.00 | $24.72 $0.00 | 9/6/2019 $0.00 $0.00 | $0.00 | UPRCC00030963 $1,380.07 |
| 92674173 $1,379.52 $0.00 | 4839755 $92.08 $0.00 | 00926USPR6 $85.53 $0.00 | $20.00 $0.00 | 9/13/2019 $0.00 $0.00 | $0.00 | UPRCC00031072 $1,151.05 |
| 92674736 $1,323.60 $0.00 | 4854597 $85.37 $0.00 | 00926USPR6 $82.07 $0.00 | $19.19 $0.00 | 9/20/2019 $0.00 $0.00 | $0.00 | UPRCC00031176 $1,110.36 |
| 92675328 $1,379.04 $0.00 | 4869703 $92.02 $0.00 | 00926USPR6 $85.50 $0.00 | $20.00 $0.00 | 9/27/2019 $0.00 $0.00 | $0.00 | UPRCC00031290 $1,150.71 |

Exhibit 2(a)                              23                                    000159
1193

```
System:      2/28/2020   5:09:20 PM                US HR & Payroll                    Page:     4
User Date:   2/28/2020                             CHECK INQUIRY REPORT               User ID: lacaprario
                                                   U.S. Payroll
```

Employee ID:  90060247          LOPEZ, DAVID

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
|---|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92675895 | 4884605 | | 00926USPR6 | | 10/4/2019 | | | UPRCC00031394 |
| $1,504.80 | $107.11 | $93.29 | | $21.82 | $0.00 | | $0.00 | $1,240.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92676472 | 4899038 | | 00926USPR6 | | 10/11/2019 | | | UPRCC00031491 |
| $1,757.52 | $137.44 | $108.97 | | $25.48 | $0.00 | | $0.00 | $1,416.73 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92677058 | 4914014 | | 00926USPR6 | | 10/18/2019 | | | UPRCC00031594 |
| $1,038.48 | $51.16 | $64.39 | | $15.06 | $0.00 | | $0.00 | $897.49 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92677641 | 4928308 | | 00926USPR6 | | 10/25/2019 | | | UPRCC00031708 |
| $1,662.96 | $126.09 | $103.10 | | $24.11 | $0.00 | | $0.00 | $1,351.38 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92678222 | 4942314 | | 00926USPR6 | | 11/1/2019 | | | UPRCC00031817 |
| $1,698.00 | $130.30 | $105.28 | | $24.62 | $0.00 | | $0.00 | $1,375.59 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92678799 | 4956731 | | 00926USPR6 | | 11/8/2019 | | | UPRCC00031930 |
| $1,368.00 | $90.70 | $84.81 | | $19.84 | $0.00 | | $0.00 | $1,142.67 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92679384 | 4971769 | | 00926USPR6 | | 11/15/2019 | | | UPRCC00032040 |
| $1,593.36 | $117.74 | $98.79 | | $23.10 | $0.00 | | $0.00 | $1,302.64 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92679971 | 4987590 | | 00926USPR6 | | 11/22/2019 | | | UPRCC00032166 |
| $1,284.72 | $80.70 | $79.65 | | $18.63 | $0.00 | | $0.00 | $1,082.09 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92680561 | 5003631 | | 00926USPR6 | | 11/29/2019 | | | UPRCC00032277 |
| $1,619.28 | $120.85 | $100.40 | | $23.48 | $0.00 | | $0.00 | $1,320.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92681142 | 5018679 | | 00926USPR6 | | 12/6/2019 | | | UPRCC00032382 |
| $1,256.88 | $77.36 | $77.92 | | $18.23 | $0.00 | | $0.00 | $1,061.84 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92681718 | 5033626 | | 00926USPR6 | | 12/13/2019 | | | UPRCC00032500 |
| $1,364.64 | $90.30 | $84.61 | | $19.78 | $0.00 | | $0.00 | $1,140.23 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92682339 | 5048962 | | 00926USPR6 | | 12/20/2019 | | | UPRCC00032617 |
| $1,218.96 | $72.81 | $75.58 | | $17.68 | $0.00 | | $0.00 | $1,034.24 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92682866 | 5060037 | | 00926USPR6 | | 12/20/2019 | | | UPRCC00032628 |
| $1,629.84 | $122.12 | $101.05 | | $23.63 | $0.00 | | $0.00 | $1,328.37 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $66,031.09 | $4,075.93 | $4,093.93 | $957.45 | $0.00 | $0.00 | | $55,509.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |

Total Checks:      53

Exhibit 2(a)
1194                              24                              000160

System:    2/28/2020   5:13:48 PM                    US HR & Payroll                          Page:   1
User Date: 2/28/2020                                CHECK INQUIRY REPORT                       User ID: lacaprario
                                                      U.S. Payroll

Employee ID:  90060423              TONEY, DONTAE

Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 92655305 | 4325869 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $740.40 | $67.71 | $41.44 | $9.69 | | $72.00 | $0.00 | $535.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92655816 | 4337618 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $726.48 | $65.80 | $40.45 | $9.46 | | $74.00 | $0.00 | $523.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656346 | 4351058 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $988.08 | $105.38 | $56.68 | $13.26 | | $74.00 | $0.00 | $716.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656853 | 4364769 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $939.84 | $94.76 | $53.68 | $12.55 | | $74.00 | $0.00 | $684.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657299 | 4377479 | | 00926USPR6 | | 1/30/2019 | | UPRCC00027782 |
| $192.00 | $11.89 | $11.90 | $2.79 | | $0.00 | $0.00 | $163.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657385 | 4378879 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,009.68 | $110.13 | $58.02 | $13.56 | | $74.00 | $0.00 | $731.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657879 | 4393288 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,038.48 | $116.46 | $59.79 | $13.99 | | $74.00 | $0.00 | $750.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658319 | 4406248 | | 00926USPR6 | | 2/13/2019 | | UPRCC00027996 |
| $791.52 | $73.60 | $44.49 | $10.40 | | $74.00 | $0.00 | $573.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674749 | 4854612 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $762.96 | $69.36 | $47.30 | $11.06 | | $0.00 | $0.00 | $609.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675341 | 4869719 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $855.60 | $80.48 | $53.05 | $12.41 | | $0.00 | $0.00 | $676.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675908 | 4884621 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $810.48 | $75.07 | $50.25 | $11.75 | | $0.00 | $0.00 | $643.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676484 | 4899053 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,038.72 | $115.03 | $64.40 | $15.06 | | $0.00 | $0.00 | $795.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                              25                              000161
1195

```
System:     2/28/2020  5:13:48 PM              US HR & Payroll                    Page:     2
User Date:  2/28/2020                      CHECK INQUIRY REPORT                   User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060423          TONEY, DONTAE

* Voided

| Check Number<br>Gross Wage<br>Federal Tax/Tips | Payment#<br>Federal Tax<br>FICA Soc Sec/Tips | Checkbook ID<br>FICA Soc Sec Tax<br>FICA Med/Tips | FICA Med Tax<br>Uncltd FICA SS/Tips | Check Date<br>Deductions<br>Uncltd FICA Med/Tips | Benefits<br>Reason for Voiding | Audit Trail Code<br>Net Wages |
|---|---|---|---|---|---|---|
| 92677069 | 4914029 | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $829.44 | $77.34 | $51.43 | $12.03 | $0.00 | $0.00 | $657.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677652 | 4928324 | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,080.48 | $124.22 | $66.99 | $15.67 | $0.00 | $0.00 | $820.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678233 | 4942330 | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $813.84 | $75.47 | $50.45 | $11.80 | $0.00 | $0.00 | $646.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678809 | 4956746 | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $890.64 | $84.68 | $55.22 | $12.91 | $0.00 | $0.00 | $702.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679393 | 4971785 | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $818.88 | $76.07 | $50.77 | $11.88 | $0.00 | $0.00 | $649.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679981 | 4987606 | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $798.96 | $73.68 | $49.54 | $11.58 | $0.00 | $0.00 | $635.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92680570 | 5003645 | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $880.32 | $83.45 | $54.58 | $12.77 | $0.00 | $0.00 | $694.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681150 | 5018693 | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $825.84 | $76.91 | $51.20 | $11.97 | $0.00 | $0.00 | $654.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681727 | 5033640 | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $678.00 | $59.17 | $42.04 | $9.83 | $0.00 | $0.00 | $546.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682348 | 5048975 | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $455.76 | $32.50 | $28.25 | $6.61 | $0.00 | $520.00 | $379.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682875 | 5060050 | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $380.88 | $23.51 | $23.62 | $5.52 | $0.00 | $0.00 | $322.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| $18,347.28 | $1,772.67 | $1,105.54 | $258.55 | $516.00 | $520.00 | $14,113.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:      23

Exhibit 2(a)                            26                              000162
1196

```
System:     2/28/2020  5:12:32 PM                 US HR & Payroll                    Page:    1
User Date:  2/28/2020                          CHECK INQUIRY REPORT                  User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060300          PELAEZ, FABIAN

```
Ranges:                    From:              To:
   Check Number            First              Last
   Check Date              1/1/2019           12/31/2019
   Audit Trail Code        First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655301 | 4325858 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $782.40 | $0.00 | $44.04 | $10.30 | $72.00 | $0.00 | $648.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655813 | 4337607 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $786.00 | $0.00 | $44.15 | $10.32 | $74.00 | $0.00 | $650.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656343 | 4351048 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $1,101.60 | $0.00 | $63.71 | $14.91 | $74.00 | $0.00 | $931.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656851 | 4364760 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $846.48 | $0.00 | $52.48 | $12.27 | $0.00 | $0.00 | $771.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657383 | 4378871 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,099.20 | $0.00 | $68.15 | $15.94 | $0.00 | $0.00 | $993.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657877 | 4393279 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,067.04 | $0.00 | $66.16 | $15.47 | $0.00 | $0.00 | $965.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658377 | 4407682 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,152.72 | $0.00 | $71.47 | $16.71 | $0.00 | $0.00 | $1,040.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658877 | 4421508 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $840.72 | $0.00 | $52.12 | $12.19 | $0.00 | $0.00 | $766.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659363 | 4435980 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $1,122.00 | $0.00 | $69.57 | $16.27 | $0.00 | $0.00 | $1,013.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659888 | 4450031 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $869.28 | $0.00 | $53.89 | $12.61 | $0.00 | $0.00 | $792.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660387 | 4463975 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $811.20 | $0.00 | $50.30 | $11.76 | $0.00 | $0.00 | $740.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660895 | 4479041 | | 00926USPR6 | 3/22/2019 | | UPRCC00028548 |
| $605.52 | $0.00 | $37.54 | $8.78 | $0.00 | $0.00 | $553.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          27                          000163
1197

```
System:      2/28/2020   5:12:32 PM                    US HR & Payroll                         Page:    2
User Date:   2/28/2020                             CHECK INQUIRY REPORT                    User ID: lacaprario
                                                       U.S. Payroll
```

Employee ID:  90060300           PELAEZ, FABIAN

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|---|
| 92663857 | 4564000 | | 00926USPR6 | | 5/3/2019 | | | UPRCC00029170 |
| $474.72 | $44.47 | $29.43 | $6.88 | | $0.00 | | $0.00 | $389.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92664415 | 4578197 | | 00926USPR6 | | 5/10/2019 | | | UPRCC00029258 |
| $935.76 | $110.15 | $58.02 | $13.57 | | $0.00 | | $0.00 | $741.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92664906 | 4592807 | | 00926USPR6 | | 5/17/2019 | | | UPRCC00029351 |
| $769.20 | $79.80 | $47.69 | $11.16 | | $0.00 | | $0.00 | $622.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92665413 | 4608012 | | 00926USPR6 | | 5/24/2019 | | | UPRCC00029470 |
| $1,025.76 | $129.95 | $63.60 | $14.87 | | $0.00 | | $0.00 | $800.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92665906 | 4622093 | | 00926USPR6 | | 5/31/2019 | | | UPRCC00029551 |
| $1,213.20 | $171.18 | $75.21 | $17.59 | | $0.00 | | $0.00 | $921.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92666390 | 4636286 | | 00926USPR6 | | 6/7/2019 | | | UPRCC00029648 |
| $836.88 | $28.69 | $51.89 | $12.14 | | $0.00 | | $0.00 | $734.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92666876 | 4650919 | | 00926USPR6 | | 6/14/2019 | | | UPRCC00029740 |
| $763.68 | $21.37 | $47.35 | $11.07 | | $0.00 | | $0.00 | $676.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92667439 | 4665331 | | 00926USPR6 | | 6/21/2019 | | | UPRCC00029837 |
| $934.08 | $38.63 | $57.91 | $13.54 | | $0.00 | | $0.00 | $811.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92667993 | 4679808 | | 00926USPR6 | | 6/28/2019 | | | UPRCC00029948 |
| $975.60 | $43.61 | $60.49 | $14.15 | | $0.00 | | $0.00 | $842.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92668562 | 4693595 | | 00926USPR6 | | 7/5/2019 | | | UPRCC00030034 |
| $857.76 | $30.78 | $53.18 | $12.44 | | $0.00 | | $0.00 | $751.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92669112 | 4708195 | | 00926USPR6 | | 7/12/2019 | | | UPRCC00030120 |
| $822.72 | $27.27 | $51.01 | $11.93 | | $0.00 | | $0.00 | $723.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92669668 | 4722653 | | 00926USPR6 | | 7/19/2019 | | | UPRCC00030229 |
| $986.88 | $44.96 | $61.18 | $14.31 | | $0.00 | | $0.00 | $851.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92670220 | 4737277 | | 00926USPR6 | | 7/26/2019 | | | UPRCC00030353 |
| $948.00 | $40.30 | $58.78 | $13.74 | | $0.00 | | $0.00 | $822.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92670775 | 4751672 | | 00926USPR6 | | 8/2/2019 | | | UPRCC00030446 |
| $754.08 | $20.41 | $46.75 | $10.94 | | $0.00 | | $0.00 | $668.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |

Exhibit 2(a)                                      28                                      000164
1198

```
System:    2/28/2020   5:12:32 PM              US HR & Payroll              Page:    3
User Date: 2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060300          PELAEZ, FABIAN

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92671321 | 4766168 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $709.20 | $15.92 | $43.97 | $10.28 | | $0.00 | $0.00 | $631.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671892 | 4780284 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $856.56 | $30.66 | $53.11 | $12.42 | | $0.00 | $0.00 | $750.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672504 | 4795491 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $989.04 | $45.22 | $61.32 | $14.34 | | $0.00 | $0.00 | $852.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673071 | 4810253 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,015.20 | $48.36 | $62.94 | $14.72 | | $0.00 | $0.00 | $872.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673621 | 4825010 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,091.52 | $57.52 | $67.68 | $15.83 | | $0.00 | $0.00 | $929.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674182 | 4839759 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,110.00 | $59.74 | $68.82 | $16.09 | | $0.00 | $0.00 | $943.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674744 | 4854600 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $896.16 | $34.62 | $55.56 | $13.00 | | $0.00 | $0.00 | $781.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675336 | 4869707 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $877.44 | $32.74 | $54.40 | $12.72 | | $0.00 | $0.00 | $766.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675903 | 4884609 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $677.28 | $12.73 | $41.99 | $9.82 | | $0.00 | $0.00 | $605.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676480 | 4899042 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,192.08 | $69.59 | $73.91 | $17.29 | | $0.00 | $0.00 | $1,005.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677066 | 4914018 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $663.84 | $11.38 | $41.16 | $9.62 | | $0.00 | $0.00 | $595.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677649 | 4928313 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,079.52 | $56.08 | $66.93 | $15.65 | | $0.00 | $0.00 | $920.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678230 | 4942319 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $864.00 | $31.40 | $53.57 | $12.53 | | $0.00 | $0.00 | $756.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678806 | 4956736 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $723.60 | $17.36 | $44.86 | $10.49 | | $0.00 | $0.00 | $643.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                          29                          000165
1199

```
System:    2/28/2020   5:12:32 PM                      US HR & Payroll                          Page:    4
User Date: 2/28/2020                                 CHECK INQUIRY REPORT                        User ID: lacaprario
                                                        U.S. Payroll
```

Employee ID:  90060300          PELAEZ, FABIAN

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92679390 $899.76 $0.00 | 4971774 $34.98 $0.00 | $55.79 $0.00 | 00926USPR6 $13.05 $0.00 | 11/15/2019 $0.00 $0.00 | $0.00 | UPRCC00032040 $784.47 |
| 92679977 $938.40 $0.00 | 4987595 $39.15 $0.00 | $58.18 $0.00 | 00926USPR6 $13.61 $0.00 | 11/22/2019 $0.00 $0.00 | $0.00 | UPRCC00032166 $814.76 |
| 92680567 $644.88 $0.00 | 5003636 $9.49 $0.00 | $39.98 $0.00 | 00926USPR6 $9.35 $0.00 | 11/29/2019 $0.00 $0.00 | $0.00 | UPRCC00032277 $579.61 |
| 92681147 $845.28 $0.00 | 5018684 $29.53 $0.00 | $52.41 $0.00 | 00926USPR6 $12.26 $0.00 | 12/6/2019 $0.00 $0.00 | $0.00 | UPRCC00032382 $741.36 |
| 92681724 $696.72 $0.00 | 5033631 $14.67 $0.00 | $43.19 $0.00 | 00926USPR6 $10.10 $0.00 | 12/13/2019 $0.00 $0.00 | $0.00 | UPRCC00032500 $621.79 |
| 92682345 $419.76 $0.00 | 5048967 $0.00 $0.00 | $26.03 $0.00 | 00926USPR6 $6.08 $0.00 | 12/20/2019 $0.00 $0.00 | $0.00 | UPRCC00032617 $383.45 |
| 92682872 $478.08 $0.00 | 5060042 $0.00 $0.00 | $29.64 $0.00 | 00926USPR6 $6.94 $0.00 | 12/20/2019 $0.00 $0.00 | $0.00 | UPRCC00032628 $436.72 |
| $41,050.80 $0.00 | $1,482.71 $0.00 | $2,531.51 $0.00 | $592.05 $0.00 | $220.00 $0.00 | $0.00 | $35,645.66 |

Total Checks:       47

Exhibit 2(a)                          30                          000166
1200

```
System:     2/28/2020  5:08:40 PM              US HR & Payroll                    Page:    1
User Date:  2/28/2020                        CHECK INQUIRY REPORT              User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060163           KING, GEORGE A.

```
Ranges:                From:              To:
  Check Number         First              Last
  Check Date           1/1/2019           12/31/2019
  Audit Trail Code     First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| --- | --- | --- | --- | --- | --- | --- |
| 92655289 | 4325836 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $192.00 | $4.69 | $7.44 | $1.74 | $72.00 | $0.00 | $104.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655801 | 4337586 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $971.04 | $101.63 | $55.62 | $13.01 | $74.00 | $0.00 | $710.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656331 | 4351027 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $1,213.92 | $155.06 | $70.67 | $16.53 | $74.00 | $0.00 | $869.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656839 | 4364742 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $1,234.08 | $159.50 | $71.93 | $16.82 | $74.00 | $0.00 | $882.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657371 | 4378854 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,324.32 | $179.35 | $77.52 | $18.13 | $74.00 | $0.00 | $939.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657865 | 4393262 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,173.36 | $146.14 | $68.16 | $15.94 | $74.00 | $0.00 | $842.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658365 | 4407664 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,196.88 | $151.31 | $69.62 | $16.28 | $74.00 | $0.00 | $858.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658865 | 4421491 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $1,184.64 | $148.62 | $68.85 | $16.10 | $74.00 | $0.00 | $850.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659351 | 4435962 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $1,213.20 | $154.90 | $70.64 | $16.52 | $74.00 | $0.00 | $868.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659876 | 4450015 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $1,459.44 | $209.08 | $85.89 | $20.09 | $74.00 | $0.00 | $1,024.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660375 | 4463959 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $1,247.04 | $162.35 | $72.73 | $17.01 | $74.00 | $0.00 | $890.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660883 | 4479025 | | 00926USPR6 | 3/22/2019 | | UPRCC00028548 |
| $1,184.64 | $148.62 | $68.86 | $16.10 | $74.00 | $0.00 | $850.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)
1201                                    31                                    000167

```
System:    2/28/2020  5:08:40 PM              US HR & Payroll                    Page:      2
User Date: 2/28/2020                        CHECK INQUIRY REPORT                 User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060163          KING, GEORGE A.

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92661388 | 4493106 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $830.88 | $78.33 | $46.93 | $10.98 | | $74.00 | $0.00 | $608.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92661883 | 4507319 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $192.00 | $4.49 | $7.31 | $1.71 | | $74.00 | $0.00 | $103.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92662374 | 4521409 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,424.16 | $201.31 | $83.71 | $19.58 | | $74.00 | $0.00 | $1,001.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92662869 | 4535597 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,620.72 | $244.56 | $95.90 | $22.42 | | $74.00 | $0.00 | $1,122.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92663358 | 4549782 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,394.40 | $194.77 | $81.86 | $19.15 | | $74.00 | $0.00 | $983.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92663846 | 4563988 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,217.52 | $155.85 | $70.90 | $16.58 | | $74.00 | $0.00 | $871.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92664404 | 4578185 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,239.36 | $160.66 | $72.26 | $16.90 | | $74.00 | $0.00 | $885.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92664895 | 4592795 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,079.04 | $125.39 | $62.31 | $14.57 | | $74.00 | $0.00 | $781.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665402 | 4608000 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,422.72 | $0.00 | $83.62 | $19.56 | | $74.00 | $0.00 | $1,202.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665895 | 4622081 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,510.56 | $0.00 | $89.07 | $20.83 | | $74.00 | $0.00 | $1,275.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92666380 | 4636275 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $1,212.72 | $0.00 | $70.60 | $16.51 | | $74.00 | $0.00 | $1,023.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92666865 | 4650908 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,311.36 | $0.00 | $76.71 | $17.94 | | $74.00 | $0.00 | $1,107.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92667429 | 4665320 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,314.00 | $0.00 | $76.88 | $17.98 | | $74.00 | $0.00 | $1,109.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92667981 | 4679797 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $660.48 | $0.00 | $36.36 | $8.51 | | $74.00 | $0.00 | $535.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                                    32                                        000168
1202

```
System:     2/28/2020   5:08:40 PM              US HR & Payroll                    Page:       3
User Date:  2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060163            KING, GEORGE A.

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92668550 | 4693584 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $1,440.00 | $0.00 | $84.70 | $19.80 | | $74.00 | $0.00 | $1,216.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669100 | 4708183 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $887.52 | $0.00 | $50.43 | $11.80 | | $74.00 | $0.00 | $737.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669656 | 4722641 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,169.52 | $0.00 | $67.93 | $15.88 | | $74.00 | $0.00 | $985.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670208 | 4737266 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,420.80 | $0.00 | $83.50 | $19.53 | | $74.00 | $0.00 | $1,200.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670763 | 4751661 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,245.60 | $0.00 | $72.64 | $16.99 | | $74.00 | $0.00 | $1,051.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671310 | 4766158 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,182.72 | $0.00 | $68.74 | $16.08 | | $74.00 | $0.00 | $997.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671880 | 4780274 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,410.72 | $0.00 | $82.87 | $19.38 | | $74.00 | $0.00 | $1,191.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672492 | 4795481 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $696.00 | $0.00 | $38.57 | $9.02 | | $74.00 | $0.00 | $566.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673060 | 4810243 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $667.92 | $0.00 | $36.82 | $8.61 | | $74.00 | $0.00 | $541.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673610 | 4825000 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,418.16 | $0.00 | $83.34 | $19.49 | | $74.00 | $0.00 | $1,198.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674170 | 4839748 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,300.56 | $0.00 | $76.05 | $17.79 | | $74.00 | $0.00 | $1,098.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674733 | 4854590 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $977.04 | $0.00 | $55.98 | $13.09 | | $74.00 | $0.00 | $817.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675325 | 4869696 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,178.88 | $0.00 | $68.51 | $16.02 | | $74.00 | $0.00 | $993.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675892 | 4884598 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,045.68 | $0.00 | $60.24 | $14.09 | | $74.00 | $0.00 | $878.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                          33                            000169
1203

```
System:     2/28/2020   5:08:40 PM              US HR & Payroll                    Page:      4
User Date:  2/28/2020                         CHECK INQUIRY REPORT                 User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060163          KING, GEORGE A.

* Voided

| Check Number | Payment# | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92676469 | 4899030 | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,097.04 | $0.00 | $63.43 | $14.83 | $74.00 | $0.00 | $922.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677055 | 4914006 | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,231.44 | $0.00 | $71.76 | $16.79 | $74.00 | $0.00 | $1,039.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92677638 | 4928300 | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $757.44 | $0.00 | $42.37 | $9.91 | $74.00 | $0.00 | $621.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678219 | 4942306 | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,069.68 | $0.00 | $61.74 | $14.43 | $74.00 | $0.00 | $898.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678797 | 4956724 | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $1,276.56 | $0.00 | $74.56 | $17.44 | $74.00 | $0.00 | $1,078.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679381 | 4971762 | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,011.60 | $0.00 | $58.13 | $13.60 | $74.00 | $0.00 | $848.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679968 | 4987583 | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $1,514.16 | $0.00 | $89.29 | $20.88 | $74.00 | $0.00 | $1,278.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92680559 | 5003625 | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $1,400.40 | $0.00 | $82.23 | $19.23 | $74.00 | $0.00 | $1,183.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681140 | 5018672 | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $1,062.24 | $0.00 | $61.27 | $14.33 | $74.00 | $0.00 | $892.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681716 | 5033619 | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $1,191.84 | $0.00 | $69.31 | $16.21 | $74.00 | $0.00 | $1,005.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682337 | 5048956 | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $510.24 | $0.00 | $27.05 | $6.33 | $74.00 | $7,240.00 | $398.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682864 | 5060030 | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $768.00 | $0.00 | $43.02 | $10.06 | $74.00 | $0.00 | $631.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| $58,956.24 | $2,886.61 | $3,416.83 | $799.10 | $3,846.00 | $7,240.00 | $46,579.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:      52

Exhibit 2(a)                        34                        000170
1204

```
System:     2/28/2020   5:14:22 PM               US HR & Payroll              Page:    1
User Date:  2/28/2020                         CHECK INQUIRY REPORT            User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060343          VALLEJO, HORACIO

```
Ranges:                   From:            To:
  Check Number            First            Last
  Check Date              1/1/2019         12/31/2019
  Audit Trail Code        First            Last
```

Sorted By:  Check Date

\* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92659368 | 4435989 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $560.50 | $45.07 | $34.75 | $8.13 | $0.00 | $0.00 | $458.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659892 | 4450039 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $859.75 | $80.98 | $53.31 | $12.46 | $0.00 | $0.00 | $679.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660391 | 4463983 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $742.14 | $66.86 | $46.01 | $10.76 | $0.00 | $0.00 | $594.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660899 | 4479049 | | 00926USPR6 | 3/22/2019 | | UPRCC00028548 |
| $494.38 | $37.13 | $30.65 | $7.17 | $0.00 | $0.00 | $409.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661403 | 4493129 | | 00926USPR6 | 3/29/2019 | | UPRCC00028669 |
| $499.32 | $37.73 | $30.96 | $7.24 | $0.00 | $0.00 | $413.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661898 | 4507339 | | 00926USPR6 | 4/5/2019 | | UPRCC00028767 |
| $834.29 | $77.92 | $51.72 | $12.10 | $0.00 | $0.00 | $661.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662389 | 4521428 | | 00926USPR6 | 4/12/2019 | | UPRCC00028862 |
| $956.27 | $96.89 | $59.29 | $13.87 | $0.00 | $0.00 | $745.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662884 | 4535616 | | 00926USPR6 | 4/19/2019 | | UPRCC00028956 |
| $1,143.42 | $138.06 | $70.89 | $16.58 | $0.00 | $0.00 | $858.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663372 | 4549801 | | 00926USPR6 | 4/26/2019 | | UPRCC00029073 |
| $826.69 | $77.01 | $51.26 | $11.98 | $0.00 | $0.00 | $655.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663861 | 4564008 | | 00926USPR6 | 5/3/2019 | | UPRCC00029170 |
| $1,024.10 | $111.81 | $63.49 | $14.85 | $0.00 | $0.00 | $786.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664420 | 4578205 | | 00926USPR6 | 5/10/2019 | | UPRCC00029258 |
| $898.70 | $85.65 | $55.72 | $13.03 | $0.00 | $0.00 | $707.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664911 | 4592815 | | 00926USPR6 | 5/17/2019 | | UPRCC00029351 |
| $837.71 | $78.33 | $51.94 | $12.15 | $0.00 | $0.00 | $663.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          35                                    000171
1205

```
System:     2/28/2020   5:14:22 PM              US HR & Payroll                 Page:      2
User Date:  2/28/2020                         CHECK INQUIRY REPORT              User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060343          VALLEJO, HORACIO

* Voided

| Check Number<br>Gross Wage<br>Federal Tax/Tips | Payment#<br>Federal Tax<br>FICA Soc Sec/Tips | Checkbook ID<br>FICA Soc Sec Tax    FICA Med Tax<br>FICA Med/Tips    Uncltd FICA SS/Tips | Check Date<br>Deductions<br>Uncltd FICA Med/Tips | Benefits<br>Reason for Voiding | Audit Trail Code<br>Net Wages |
|---|---|---|---|---|---|
| 92668566<br>$456.00<br>$0.00 | 4693602<br>$32.53<br>$0.00 | 00926USPR6<br>$28.27        $6.61<br>$0.00        $0.00 | 7/5/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030034<br>$380.17 |
| 92669673<br>$453.15<br>$0.00 | 4722660<br>$41.88<br>$0.00 | 00926USPR6<br>$28.10        $6.57<br>$0.00        $0.00 | 7/19/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030229<br>$365.77 |
| 92670225<br>$1,142.47<br>$0.00 | 4737284<br>$155.62<br>$0.00 | 00926USPR6<br>$70.83        $16.57<br>$0.00        $0.00 | 7/26/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030353<br>$837.63 |
| 92670779<br>$890.72<br>$0.00 | 4751678<br>$100.24<br>$0.00 | 00926USPR6<br>$55.23        $12.91<br>$0.00        $0.00 | 8/2/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030446<br>$684.14 |
| *92671325<br>$1,128.60<br>$0.00 | 4766174<br>$152.57<br>$0.00 | 00926USPR6<br>$69.97        $16.37<br>$0.00        $0.00 | 8/9/2019<br>$0.00<br>$0.00 | $0.00<br>REC'D THEN DAMAGED | UPRCC00030559<br>$829.22 |
| 92671895<br>$1,104.09<br>$0.00 | 4780291<br>$147.18<br>$0.00 | 00926USPR6<br>$68.45        $16.01<br>$0.00        $0.00 | 8/16/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030683<br>$814.39 |
| 92672391<br>$1,128.60<br>$0.00 | 4790995<br>$152.57<br>$0.00 | 00926USPR6<br>$69.98        $16.36<br>$0.00        $0.00 | 8/16/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030707<br>$829.22 |
| *92671325<br>($1,128.60)<br>$0.00 | 4792548<br>($152.57)<br>$0.00 | 00926USPR6<br>($69.97)      ($16.37)<br>$0.00        $0.00 | 8/20/2019<br>$0.00<br>$0.00 | $0.00<br>REC'D THEN DAMAGED | UPRVC00005425<br>($829.22) |
| 92672509<br>$969.10<br>$0.00 | 4795498<br>$117.48<br>$0.00 | 00926USPR6<br>$60.08        $14.06<br>$0.00        $0.00 | 8/23/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030781<br>$732.65 |
| 92673077<br>$1,246.52<br>$0.00 | 4810260<br>$178.51<br>$0.00 | 00926USPR6<br>$77.28        $18.07<br>$0.00        $0.00 | 8/30/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030877<br>$899.45 |
| 92673627<br>$1,280.40<br>$0.00 | 4825017<br>$185.97<br>$0.00 | 00926USPR6<br>$79.39        $18.57<br>$0.00        $0.00 | 9/6/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00030963<br>$919.46 |
| 92674188<br>$1,239.70<br>$0.00 | 4839766<br>$177.01<br>$0.00 | 00926USPR6<br>$76.86        $17.98<br>$0.00        $0.00 | 9/13/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00031072<br>$895.41 |
| 92674751<br>$1,323.52<br>$0.00 | 4854607<br>$195.45<br>$0.00 | 00926USPR6<br>$82.06        $19.19<br>$0.00        $0.00 | 9/20/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00031176<br>$944.96 |
| 92675343<br>$1,290.30<br>$0.00 | 4869714<br>$188.14<br>$0.00 | 00926USPR6<br>$79.99        $18.71<br>$0.00        $0.00 | 9/27/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00031290<br>$925.34 |

Exhibit 2(a)                          36                                    000172
1206

```
System:      2/28/2020  5:14:22 PM                      US HR & Payroll                         Page:      3
User Date:   2/28/2020                              CHECK INQUIRY REPORT                      User ID: lacaprario
                                                        U.S. Payroll
```

Employee ID:  90060343           VALLEJO, HORACIO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92675910 | 4884616 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,418.78 | $216.41 | $87.97 | $20.57 | $0.00 | $0.00 | | $1,001.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92676486 | 4899049 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,401.62 | $212.64 | $86.90 | $20.32 | $0.00 | $0.00 | | $991.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677071 | 4914025 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,242.56 | $177.64 | $77.04 | $18.02 | $0.00 | $0.00 | | $897.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677654 | 4928320 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,218.80 | $172.41 | $75.56 | $17.67 | $0.00 | $0.00 | | $883.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678235 | 4942326 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,222.54 | $173.24 | $75.80 | $17.73 | $0.00 | $0.00 | | $885.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678811 | 4956742 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $1,365.54 | $204.70 | $84.66 | $19.80 | $0.00 | $0.00 | | $969.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679395 | 4971781 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,131.46 | $153.20 | $70.15 | $16.41 | $0.00 | $0.00 | | $830.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679983 | 4987602 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $1,203.84 | $169.12 | $74.64 | $17.45 | $0.00 | $0.00 | | $874.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92680572 | 5003641 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $1,175.46 | $162.88 | $72.88 | $17.05 | $0.00 | $0.00 | | $857.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681152 | 5018689 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $942.04 | $111.53 | $58.41 | $13.65 | $0.00 | $0.00 | | $716.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681729 | 5033636 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $1,048.96 | $135.05 | $65.03 | $15.21 | $0.00 | $0.00 | | $781.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682350 | 5048972 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $844.80 | $90.13 | $52.38 | $12.25 | $0.00 | $0.00 | | $655.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682877 | 5060047 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $525.36 | $50.54 | $32.57 | $7.62 | $0.00 | $0.00 | | $420.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| ---------------- | ---------------- | ---------------- | ---------------- | ---------------- | ---------------- | | ---------------- |
| $36,943.60 | $4,635.51 | $2,290.50 | $535.68 | $0.00 | $0.00 | | $27,624.98 |
| ---------------- | ---------------- | ---------------- | ---------------- | ---------------- | ---------------- | | ---------------- |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Total Checks:     39

Exhibit 2(a)                              37                                      000173
1207

```
System:    2/28/2020  5:15:08 PM                US HR & Payroll                    Page:   1
User Date: 2/28/2020                          CHECK INQUIRY REPORT               User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060315            LEDESMA, JONATHAN R.

```
Ranges:                  From:              To:
  Check Number           First              Last
  Check Date             1/1/2019           12/31/2019
  Audit Trail Code       First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655291 | 4325865 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $830.68 | $28.07 | $51.50 | | $12.04 | $0.00 | $0.00 | $729.81 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92655803 | 4337614 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $742.93 | $19.29 | $46.06 | | $10.78 | $0.00 | $0.00 | $659.37 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656333 | 4351055 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $1,019.63 | $0.00 | $63.22 | | $14.78 | ($125.25) | $0.00 | $1,050.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656841 | 4364765 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,371.76 | $0.00 | $85.05 | | $19.89 | $0.00 | $0.00 | $1,230.93 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657373 | 4378876 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,075.68 | $0.00 | $66.69 | | $15.60 | $0.00 | $0.00 | $973.49 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657867 | 4393285 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,109.52 | $0.00 | $68.79 | | $16.09 | $0.00 | $0.00 | $1,002.91 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658367 | 4407688 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $971.52 | $0.00 | $60.24 | | $14.08 | $160.15 | $0.00 | $722.77 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658867 | 4421514 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,154.40 | $0.00 | $71.57 | | $16.74 | $160.15 | $0.00 | $881.79 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659353 | 4435985 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $953.04 | $0.00 | $59.09 | | $13.82 | $160.15 | $0.00 | $706.70 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659878 | 4450036 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,049.04 | $0.00 | $65.04 | | $15.21 | $160.15 | $0.00 | $790.18 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92660377 | 4463980 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $912.72 | $0.00 | $56.59 | | $13.24 | $160.15 | $0.00 | $670.85 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92660885 | 4479046 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $1,002.72 | $0.00 | $62.17 | | $14.54 | $160.15 | $0.00 | $749.90 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                              38                              000174
1208

```
System:     2/28/2020   5:15:08 PM                    US HR & Payroll              Page:      2
User Date:  2/28/2020                              CHECK INQUIRY REPORT            User ID: lacaprario
                                                       U.S. Payroll
```

Employee ID:  90060315          LEDESMA, JONATHAN R.

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92661390 | 4493126 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $885.12 | $0.00 | $54.87 | | $12.83 | $160.15 | $0.00 | $646.27 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92661885 | 4507336 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $1,053.12 | $0.00 | $65.30 | | $15.27 | $160.15 | $0.00 | $793.72 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662376 | 4521425 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,270.80 | $0.00 | $78.79 | | $18.43 | $160.15 | $0.00 | $982.99 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662871 | 4535613 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,522.80 | $0.00 | $94.41 | | $22.08 | $160.15 | $0.00 | $1,199.39 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663360 | 4549798 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,242.72 | $0.00 | $77.05 | | $18.02 | $160.15 | $0.00 | $958.58 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663848 | 4564005 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,020.72 | $0.00 | $63.28 | | $14.80 | $160.15 | $0.00 | $765.55 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664406 | 4578202 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,238.64 | $0.00 | $76.80 | | $17.96 | $160.15 | $0.00 | $955.03 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664897 | 4592812 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,307.28 | $0.00 | $81.05 | | $18.96 | $160.15 | $0.00 | $1,014.72 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92665404 | 4608017 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,162.32 | $0.00 | $72.06 | | $16.85 | $128.42 | $0.00 | $920.41 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92665897 | 4622098 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,201.92 | $0.00 | $74.52 | | $17.43 | $128.42 | $0.00 | $954.83 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92666382 | 4636291 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $1,227.36 | $0.00 | $76.10 | | $17.79 | $128.42 | $0.00 | $976.96 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92666867 | 4650924 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,393.68 | $0.00 | $86.41 | | $20.21 | $128.42 | $0.00 | $1,121.56 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667431 | 4665336 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,107.84 | $0.00 | $68.68 | | $16.07 | $128.42 | $0.00 | $873.03 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667983 | 4679813 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $961.20 | $0.00 | $59.60 | | $13.93 | $128.42 | $0.00 | $745.53 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          39                                    000175
1209

```
System:   2/28/2020   5:15:08 PM              US HR & Payroll              Page:    3
User Date: 2/28/2020                       CHECK INQUIRY REPORT           User ID: lacaprario
                                              U.S. Payroll
```

Employee ID:  90060315            LEDESMA, JONATHAN R.

* Voided

| Check Number<br>Gross Wage<br>Federal Tax/Tips | Payment#<br>Federal Tax<br>FICA Soc Sec/Tips | FICA Soc Sec Tax<br>FICA Med/Tips | Checkbook ID<br>FICA Med Tax<br>Uncltd FICA SS/Tips | Check Date<br>Deductions<br>Uncltd FICA Med/Tips | Benefits<br>Reason for Voiding | Audit Trail Code<br>Net Wages |
|---|---|---|---|---|---|---|
| 92668552<br>$1,318.56<br>$0.00 | 4693600<br>$0.00<br>$0.00 | 00926USPR6<br>$81.75<br>$0.00 | $19.12<br>$0.00 | 7/5/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030034<br>$1,056.25 |
| 92669102<br>$884.88<br>$0.00 | 4708200<br>$0.00<br>$0.00 | 00926USPR6<br>$54.86<br>$0.00 | $12.83<br>$0.00 | 7/12/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030120<br>$677.78 |
| 92669658<br>$1,333.92<br>$0.00 | 4722658<br>$0.00<br>$0.00 | 00926USPR6<br>$82.70<br>$0.00 | $19.34<br>$0.00 | 7/19/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030229<br>$1,069.61 |
| 92670210<br>$1,135.68<br>$0.00 | 4737282<br>$0.00<br>$0.00 | 00926USPR6<br>$70.42<br>$0.00 | $16.47<br>$0.00 | 7/26/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030353<br>$897.23 |
| 92670765<br>$1,477.92<br>$0.00 | 4751677<br>$0.00<br>$0.00 | 00926USPR6<br>$91.63<br>$0.00 | $21.43<br>$0.00 | 8/2/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030446<br>$1,193.08 |
| 92671312<br>$1,243.92<br>$0.00 | 4766172<br>$0.00<br>$0.00 | 00926USPR6<br>$77.12<br>$0.00 | $18.04<br>$0.00 | 8/9/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030559<br>$991.35 |
| 92671882<br>$996.96<br>$0.00 | 4780289<br>$0.00<br>$0.00 | 00926USPR6<br>$61.81<br>$0.00 | $14.45<br>$0.00 | 8/16/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030683<br>$776.63 |
| 92672494<br>$1,196.88<br>$0.00 | 4795496<br>$89.55<br>$0.00 | 00926USPR6<br>$74.21<br>$0.00 | $17.36<br>$0.00 | 8/23/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030781<br>$860.89 |
| 92673062<br>$1,170.96<br>$0.00 | 4810258<br>$86.44<br>$0.00 | 00926USPR6<br>$72.60<br>$0.00 | $16.98<br>$0.00 | 8/30/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030877<br>$841.47 |
| 92673612<br>$1,100.40<br>$0.00 | 4825015<br>$77.97<br>$0.00 | 00926USPR6<br>$68.22<br>$0.00 | $15.95<br>$0.00 | 9/6/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00030963<br>$788.61 |
| 92674172<br>$998.16<br>$0.00 | 4839764<br>$65.70<br>$0.00 | 00926USPR6<br>$61.89<br>$0.00 | $14.48<br>$0.00 | 9/13/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00031072<br>$711.96 |
| 92674735<br>$1,121.04<br>$0.00 | 4854605<br>$80.45<br>$0.00 | 00926USPR6<br>$69.50<br>$0.00 | $16.25<br>$0.00 | 9/20/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00031176<br>$804.07 |
| 92675327<br>$1,260.72<br>$0.00 | 4869712<br>$97.21<br>$0.00 | 00926USPR6<br>$78.17<br>$0.00 | $18.28<br>$0.00 | 9/27/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00031290<br>$908.74 |
| 92675894<br>$1,297.68<br>$0.00 | 4884614<br>$101.64<br>$0.00 | 00926USPR6<br>$80.45<br>$0.00 | $18.82<br>$0.00 | 10/4/2019<br>$128.42<br>$0.00 | $0.00 | UPRCC00031394<br>$936.46 |

Exhibit 2(a)                                    40                                              000176
1210

```
System:    2/28/2020   5:15:08 PM                    US HR & Payroll                      Page:    4
User Date: 2/28/2020                             CHECK INQUIRY REPORT                     User ID: lacaprario
                                                    U.S. Payroll
```

Employee ID:  90060315          LEDESMA, JONATHAN R.

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92676471 $1,021.20 $0.00 | 4899047 $68.47 $0.00 | $63.32 $0.00 | 00926USPR6 $14.81 $0.00 | 10/11/2019 $128.42 $0.00 | $0.00 | UPRCC00031491 $729.22 |
| 92677057 $1,231.20 $0.00 | 4914023 $93.67 $0.00 | $76.33 $0.00 | 00926USPR6 $17.85 $0.00 | 10/18/2019 $128.42 $0.00 | $0.00 | UPRCC00031594 $886.63 |
| 92677640 $1,371.84 $0.00 | 4928318 $110.54 $0.00 | $85.06 $0.00 | 00926USPR6 $19.89 $0.00 | 10/25/2019 $128.42 $0.00 | $0.00 | UPRCC00031708 $992.04 |
| 92678221 $876.24 $0.00 | 4942324 $44.23 $0.00 | $50.79 $0.00 | 00926USPR6 $11.88 $0.00 | 11/1/2019 $185.42 $0.00 | $0.00 | UPRCC00031817 $575.03 |
| 92678798 $1,389.12 $0.00 | 4956740 $105.78 $0.00 | $82.59 $0.00 | 00926USPR6 $19.32 $0.00 | 11/8/2019 $185.42 $0.00 | $0.00 | UPRCC00031930 $962.26 |
| 92679383 $1,390.08 $0.00 | 4971779 $105.89 $0.00 | $82.65 $0.00 | 00926USPR6 $19.33 $0.00 | 11/15/2019 $185.42 $0.00 | $0.00 | UPRCC00032040 $962.99 |
| 92679970 $1,455.12 $0.00 | 4987600 $113.70 $0.00 | $86.69 $0.00 | 00926USPR6 $20.27 $0.00 | 11/22/2019 $185.42 $0.00 | $0.00 | UPRCC00032166 $1,011.73 |
| *92680494 $1,165.20 $0.00 | 4999798 $78.91 $0.00 | $68.70 $0.00 | 00926USPR6 $16.07 $0.00 | 11/22/2019 $185.42 $0.00 | $0.00 REISSUE FOR LATER DATE, SAF IS | UPRCC00032205 $794.45 |
| 92680524 $1,165.20 $0.00 | 5002185 $78.91 $0.00 | $68.71 $0.00 | 00926USPR6 $16.07 $0.00 | 11/26/2019 $185.42 $0.00 | $0.00 | UPRCC00032273 $794.44 |
| *92680494 ($1,165.20) $0.00 | 5015836 ($78.91) $0.00 | ($68.70) $0.00 | 00926USPR6 ($16.07) $0.00 | 12/2/2019 ($185.42) $0.00 | $0.00 REISSUE FOR LATER DATE, SAF IS | UPRVC00005778 ($794.45) |
| $55,226.84 $0.00 | $1,367.51 $0.00 | $3,406.40 $0.00 | $796.66 | $5,997.61 $0.00 | $0.00 $0.00 | $42,505.74 |

Total Checks:        50

Exhibit 2(a)
1211                                                41                                                000177

```
System:     2/28/2020  5:14:02 PM              US HR & Payroll                    Page:     1
User Date:  2/28/2020                       CHECK INQUIRY REPORT                  User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060272          TORRES MARISCAL, JOSE

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92655306 | 4325850 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $864.00 | $24.90 | $49.54 | $11.59 | $65.00 | $0.00 | $691.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655817 | 4337600 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $1,271.60 | $71.33 | $74.81 | $17.49 | $65.00 | $0.00 | $984.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656347 | 4351041 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $1,010.88 | $40.04 | $58.64 | $13.72 | $65.00 | $0.00 | $800.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656854 | 4364753 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $1,027.04 | $41.98 | $59.65 | $13.95 | $65.00 | $0.00 | $812.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657300 | 4377473 | | 00926USPR6 | 1/30/2019 | | UPRCC00027782 |
| $192.00 | $0.00 | $11.90 | $2.78 | $0.00 | $0.00 | $175.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657386 | 4378866 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $960.96 | $34.60 | $55.55 | $12.99 | $65.00 | $0.00 | $764.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657880 | 4393274 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,130.88 | $54.44 | $66.09 | $15.46 | $65.00 | $0.00 | $885.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658380 | 4407677 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $941.04 | $32.60 | $54.31 | $12.70 | $65.00 | $0.00 | $749.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658880 | 4421503 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $1,071.60 | $47.33 | $62.41 | $14.60 | $65.00 | $0.00 | $843.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659367 | 4435975 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $746.88 | $13.19 | $42.28 | $9.88 | $65.00 | $0.00 | $603.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659891 | 4450027 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $656.40 | $4.14 | $36.66 | $8.58 | $65.00 | $0.00 | $534.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660390 | 4463971 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $450.72 | $0.00 | $23.92 | $5.59 | $65.00 | $0.00 | $352.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          42                          000178
1212

```
System:    2/28/2020  5:14:02 PM              US HR & Payroll                 Page:    2
User Date: 2/28/2020                        CHECK INQUIRY REPORT            User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060272          TORRES MARISCAL, JOSE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92660898 | 4479037 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $434.88 | $0.00 | $22.93 | | $5.36 | $65.00 | $0.00 | $337.89 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92661402 | 4493118 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $630.48 | $1.55 | $35.06 | | $8.20 | $65.00 | $0.00 | $514.23 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92661897 | 4507329 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $702.72 | $8.77 | $39.54 | | $9.25 | $65.00 | $0.00 | $569.81 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662388 | 4521418 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $927.12 | $31.21 | $53.45 | | $12.50 | $65.00 | $0.00 | $738.92 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662883 | 4535606 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $886.08 | $27.11 | $50.91 | | $11.91 | $65.00 | $0.00 | $708.23 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663371 | 4549791 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $879.36 | $26.44 | $50.49 | | $11.80 | $65.00 | $0.00 | $703.23 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663860 | 4563997 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $855.36 | $24.04 | $49.00 | | $11.47 | $65.00 | $0.00 | $685.27 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664419 | 4578194 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $621.12 | $0.61 | $34.48 | | $8.06 | $65.00 | $0.00 | $507.03 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664910 | 4592804 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $669.84 | $5.48 | $37.50 | | $8.77 | $65.00 | $0.00 | $544.52 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92665416 | 4608009 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $252.00 | $0.00 | $11.59 | | $2.71 | $65.00 | $0.00 | $170.83 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92665910 | 4622090 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $90.00 | $0.00 | $1.55 | | $0.36 | $65.00 | $0.00 | $22.84 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667443 | 4665328 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,042.80 | $36.28 | $56.60 | | $13.24 | $130.00 | $0.00 | $776.79 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667997 | 4679805 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $921.60 | $24.16 | $49.08 | | $11.48 | $130.00 | $0.00 | $686.20 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92668565 | 4693592 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $975.60 | $36.06 | $56.45 | | $13.20 | $65.00 | $0.00 | $775.16 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          43                          000179
1213

```
System:    2/28/2020   5:14:02 PM              US HR & Payroll                    Page:    3
User Date: 2/28/2020                         CHECK INQUIRY REPORT               User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060272           TORRES MARISCAL, JOSE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
| 92669116 | 4708192 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $768.00 | $15.30 | $43.59 | $10.19 | ($60.25) | $0.00 | | $745.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669672 | 4722650 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $933.84 | $31.88 | $53.87 | $12.60 | $65.00 | $0.00 | | $743.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670224 | 4737274 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,149.60 | $56.69 | $67.24 | $15.73 | $65.00 | $0.00 | | $898.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670778 | 4751669 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $935.52 | $32.05 | $53.98 | $12.62 | $65.00 | $0.00 | | $745.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671324 | 4766165 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $756.96 | $14.20 | $42.90 | $10.03 | $65.00 | $0.00 | | $611.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671894 | 4780281 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,038.00 | $43.30 | $60.32 | $14.11 | $65.00 | $0.00 | | $820.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672508 | 4795488 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $887.28 | $27.23 | $50.98 | $11.93 | $65.00 | $0.00 | | $709.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673076 | 4810251 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $966.24 | $35.12 | $55.88 | $13.06 | $65.00 | $0.00 | | $768.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673626 | 4825008 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $928.32 | $31.33 | $53.53 | $12.52 | $65.00 | $0.00 | | $739.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674187 | 4839756 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $973.44 | $35.84 | $56.32 | $13.17 | $65.00 | $0.00 | | $773.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674750 | 4854598 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $896.88 | $28.19 | $51.58 | $12.07 | $65.00 | $0.00 | | $716.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675342 | 4869704 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $886.80 | $27.18 | $50.95 | $11.91 | $65.00 | $0.00 | | $708.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675909 | 4884606 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,046.88 | $44.36 | $60.87 | $14.24 | $65.00 | $0.00 | | $826.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676485 | 4899039 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $869.52 | $25.45 | $49.88 | $11.67 | $65.00 | $0.00 | | $695.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                          44                          000180
1214

```
System:      2/28/2020   5:14:02 PM                US HR & Payroll                    Page:      4
User Date:   2/28/2020                          CHECK INQUIRY REPORT                  User ID: lacaprario
                                                   U.S. Payroll
```

Employee ID:  90060272          TORRES MARISCAL, JOSE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92677070 | 4914015 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $858.96 | $24.40 | $49.23 | | $11.51 | $65.00 | $0.00 | $687.96 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92677653 | 4928309 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $974.16 | $35.92 | $56.37 | | $13.18 | $65.00 | $0.00 | $774.08 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92678234 | 4942315 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $924.48 | $30.95 | $53.29 | | $12.46 | $65.00 | $0.00 | $736.95 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92678810 | 4956732 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $705.12 | $9.01 | $39.68 | | $9.29 | $65.00 | $0.00 | $571.67 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92679394 | 4971770 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,027.68 | $42.06 | $59.69 | | $13.95 | $65.00 | $0.00 | $812.76 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92679982 | 4987591 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $892.32 | $27.73 | $51.29 | | $12.00 | $65.00 | $0.00 | $712.91 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92680571 | 5003632 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $847.20 | $23.22 | $48.50 | | $11.34 | $65.00 | $0.00 | $679.18 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92681151 | 5018680 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $968.16 | $35.32 | $56.00 | | $13.10 | $65.00 | $0.00 | $769.59 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92681728 | 5033627 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $687.60 | $7.26 | $38.60 | | $9.03 | $65.00 | $0.00 | $558.18 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92682349 | 5048963 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $870.48 | $25.55 | $49.94 | | $11.68 | $65.00 | $10,500.00 | $696.58 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92682876 | 5060038 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $985.92 | $37.09 | $57.09 | | $13.35 | $65.00 | $0.00 | $782.88 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| | | | | | | | |
| $42,992.32 | $1,332.89 | $2,455.96 | | $574.38 | $3,254.75 | $10,500.00 | $34,224.10 |
| | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | |

Total Checks:        51

Exhibit 2(a)                          45                          000181
1215

```
System:     2/28/2020   4:52:23 PM                US HR & Payroll                      Page:   1
User Date:  2/28/2020                          CHECK INQUIRY REPORT                    User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060226          CARLOS, JULIO

```
Ranges:                     From:               To:
  Check Number              First               Last
  Check Date                1/1/2019            12/31/2019
  Audit Trail Code          First               Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92655277 | 4325842 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $860.16 | $31.02 | $53.33 | $12.47 | | $0.00 | $0.00 | $751.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655789 | 4337592 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $952.80 | $40.87 | $59.07 | $13.82 | | $0.00 | $0.00 | $822.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656320 | 4351033 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $1,346.40 | $88.11 | $83.48 | $19.52 | | $0.00 | $0.00 | $1,116.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656828 | 4364747 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,074.48 | $55.48 | $66.62 | $15.58 | | $0.00 | $0.00 | $913.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657362 | 4378860 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,362.00 | $89.98 | $84.44 | $19.75 | | $0.00 | $0.00 | $1,127.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657855 | 4393268 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,145.76 | $64.03 | $71.04 | $16.61 | | $0.00 | $0.00 | $966.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658355 | 4407670 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,011.12 | $47.87 | $62.69 | $14.66 | | $0.00 | $0.00 | $865.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658856 | 4421496 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $810.48 | $26.05 | $50.25 | $11.76 | | $0.00 | $0.00 | $711.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659342 | 4435968 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,306.08 | $83.27 | $80.98 | $18.93 | | $0.00 | $0.00 | $1,086.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659868 | 4450020 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,335.60 | $86.81 | $82.80 | $19.37 | | $0.00 | $0.00 | $1,108.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660367 | 4463964 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $1,178.88 | $68.00 | $73.09 | $17.09 | | $0.00 | $0.00 | $991.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660875 | 4479030 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $490.08 | $0.00 | $30.39 | $7.11 | | $0.00 | $0.00 | $447.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          46                                000182
1216

```
System:     2/28/2020   4:52:23 PM              US HR & Payroll                    Page:     2
User Date:  2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060226          CARLOS, JULIO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92661380 | 4493111 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $969.12 | $42.83 | $60.08 | | $14.05 | $0.00 | $0.00 | $834.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92661875 | 4507323 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $848.88 | $29.89 | $52.63 | | $12.31 | $0.00 | $0.00 | $742.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92662368 | 4521413 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,116.96 | $60.57 | $69.26 | | $16.20 | $0.00 | $0.00 | $945.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92662863 | 4535601 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $873.36 | $32.34 | $54.14 | | $12.66 | $0.00 | $0.00 | $761.52 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92663352 | 4549786 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $948.00 | $40.30 | $58.78 | | $13.75 | $0.00 | $0.00 | $818.44 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92663840 | 4563992 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,092.72 | $57.66 | $67.75 | | $15.84 | $0.00 | $0.00 | $926.92 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92664398 | 4578189 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $946.56 | $40.13 | $58.69 | | $13.73 | $0.00 | $0.00 | $817.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92664889 | 4592799 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $990.48 | $45.40 | $61.41 | | $14.36 | $0.00 | $0.00 | $850.29 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92665396 | 4608004 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,011.60 | $47.93 | $62.71 | | $14.67 | $0.00 | $0.00 | $866.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92665888 | 4622085 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $968.64 | $42.78 | $60.06 | | $14.04 | $0.00 | $0.00 | $833.91 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92666373 | 4636279 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $949.44 | $40.47 | $58.87 | | $13.77 | $0.00 | $0.00 | $819.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92666858 | 4650912 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $995.28 | $45.97 | $61.70 | | $14.43 | $0.00 | $0.00 | $853.90 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92667423 | 4665324 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $932.88 | $38.48 | $57.84 | | $13.53 | $0.00 | $0.00 | $807.12 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| 92667976 | 4679800 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $518.64 | $0.00 | $32.16 | | $7.52 | $0.00 | $0.00 | $473.77 |
| $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |

Exhibit 2(a)                                47                                000183
1217

```
System:    2/28/2020   4:52:23 PM                US HR & Payroll                      Page:    3
User Date: 2/28/2020                            CHECK INQUIRY REPORT                  User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060226          CARLOS, JULIO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92668545 | 4693587 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $974.88 | $43.52 | $60.44 | $14.13 | | $0.00 | $0.00 | $838.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669094 | 4708187 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $952.80 | $40.87 | $59.07 | $13.82 | | $0.00 | $0.00 | $822.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669650 | 4722645 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,166.40 | $66.51 | $72.32 | $16.91 | | $0.00 | $0.00 | $982.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670203 | 4737269 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,104.96 | $59.13 | $68.51 | $16.02 | | $0.00 | $0.00 | $936.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670758 | 4751664 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,241.28 | $75.49 | $76.96 | $18.00 | | $0.00 | $0.00 | $1,038.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671305 | 4766161 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $799.20 | $24.92 | $49.55 | $11.59 | | $0.00 | $0.00 | $703.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671875 | 4780277 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,121.28 | $61.09 | $69.52 | $16.26 | | $0.00 | $0.00 | $948.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672487 | 4795484 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $938.88 | $39.20 | $58.21 | $13.61 | | $0.00 | $0.00 | $811.62 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673056 | 4810246 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $794.40 | $24.44 | $49.25 | $11.52 | | $0.00 | $0.00 | $699.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673606 | 4825003 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,036.32 | $50.90 | $64.25 | $15.03 | | $0.00 | $0.00 | $884.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674165 | 4839751 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $976.80 | $43.75 | $60.56 | $14.16 | | $0.00 | $0.00 | $840.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674728 | 4854593 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $971.28 | $43.09 | $60.22 | $14.09 | | $0.00 | $0.00 | $835.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675320 | 4869699 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,067.76 | $54.67 | $66.20 | $15.48 | | $0.00 | $0.00 | $908.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675887 | 4884601 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,118.16 | $60.72 | $69.33 | $16.21 | | $0.00 | $0.00 | $945.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                              48                                    000184
1218

```
System:    2/28/2020   4:52:23 PM              US HR & Payroll                    Page:    4
User Date: 2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060226          CARLOS, JULIO

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92676464 | 4899034 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,050.48 | $52.60 | $65.13 | $15.23 | $0.00 | $0.00 | | $895.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677049 | 4914010 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,046.88 | $52.16 | $64.91 | $15.18 | $0.00 | $0.00 | | $892.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677632 | 4928304 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,179.12 | $68.03 | $73.10 | $17.10 | $0.00 | $0.00 | | $991.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678213 | 4942310 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,031.52 | $50.32 | $63.96 | $14.96 | $0.00 | $0.00 | | $881.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678791 | 4956728 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $1,140.48 | $63.40 | $70.71 | $16.53 | $0.00 | $0.00 | | $962.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679375 | 4971766 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,134.00 | $62.62 | $70.30 | $16.45 | $0.00 | $0.00 | | $957.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679963 | 4987587 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $955.20 | $41.16 | $59.23 | $13.85 | $0.00 | $0.00 | | $823.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92680554 | 5003628 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $1,204.80 | $71.11 | $74.69 | $17.47 | $0.00 | $0.00 | | $1,010.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681134 | 5018676 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $1,052.40 | $52.83 | $65.25 | $15.26 | $0.00 | $0.00 | | $896.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681710 | 5033623 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $769.68 | $21.97 | $47.72 | $11.16 | $0.00 | $0.00 | | $679.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682333 | 5048959 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $998.88 | $46.40 | $61.93 | $14.48 | $0.00 | $0.00 | | $856.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| *92682859 | 5060034 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $1,002.96 | $46.89 | $62.19 | $14.54 | $0.00 | $0.00 | | $859.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | LOST IN MAIL | |
| 92682914 | 5062603 | | 00926USPR6 | | 12/23/2019 | | UPRCC00032743 |
| $1,002.96 | $46.89 | $62.18 | $14.55 | $0.00 | $0.00 | | $859.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| *92682859 | 5062604 | | 00926USPR6 | | 12/23/2019 | | UPRVC00005880 |
| ($1,002.96) | ($46.89) | ($62.19) | ($14.54) | $0.00 | $0.00 | | ($859.64) |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | LOST IN MAIL | |

Exhibit 2(a)                    49                    000185
1219

```
System:      2/28/2020   4:52:23 PM              US HR & Payroll              Page:    5
User Date:   2/28/2020                        CHECK INQUIRY REPORT            User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060226          CARLOS, JULIO

* Voided

| Check Number | Payment# | FICA Soc Sec Tax | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| $52,867.20 | $2,564.03 | $3,277.76 | $766.58 | $0.00 | $0.00 | $45,162.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:       54

Exhibit 2(a)                          50                          000186
1220

```
System:      2/28/2020   5:15:50 PM              US HR & Payroll              Page:    1
User Date:   2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060348            POULLARD, KEVIN

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92664416 | 4578206 | | 00926USPR6 | 5/10/2019 | | UPRCC00029258 |
| $677.92 | $0.00 | $42.03 | $9.83 | $0.00 | $0.00 | $619.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664907 | 4592816 | | 00926USPR6 | 5/17/2019 | | UPRCC00029351 |
| $430.73 | $0.00 | $26.71 | $6.25 | $0.00 | $0.00 | $393.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665414 | 4608019 | | 00926USPR6 | 5/24/2019 | | UPRCC00029470 |
| $1,012.32 | $0.00 | $62.76 | $14.67 | $0.00 | $0.00 | $924.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665907 | 4622101 | | 00926USPR6 | 5/31/2019 | | UPRCC00029551 |
| $1,011.56 | $0.00 | $62.72 | $14.67 | $0.00 | $0.00 | $924.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666391 | 4636294 | | 00926USPR6 | 6/7/2019 | | UPRCC00029648 |
| $451.82 | $0.00 | $28.01 | $6.55 | $140.64 | $0.00 | $272.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666877 | 4650927 | | 00926USPR6 | 6/14/2019 | | UPRCC00029740 |
| $532.95 | $0.00 | $33.04 | $7.73 | $140.64 | $0.00 | $346.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667440 | 4665338 | | 00926USPR6 | 6/21/2019 | | UPRCC00029837 |
| $1,042.53 | $0.00 | $64.64 | $15.12 | $140.64 | $0.00 | $811.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667994 | 4679815 | | 00926USPR6 | 6/28/2019 | | UPRCC00029948 |
| $213.37 | $0.00 | $13.23 | $3.09 | $97.46 | $0.00 | $97.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669113 | 4708202 | | 00926USPR6 | 7/12/2019 | | UPRCC00030120 |
| $152.00 | $0.00 | $9.42 | $2.21 | $69.43 | $0.00 | $69.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669669 | 4722661 | | 00926USPR6 | 7/19/2019 | | UPRCC00030229 |
| $878.75 | $0.00 | $54.48 | $12.74 | $140.64 | $0.00 | $662.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92670221 | 4737285 | | 00926USPR6 | 7/26/2019 | | UPRCC00030353 |
| $969.95 | $0.00 | $60.14 | $14.06 | $140.64 | $0.00 | $745.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92670776 | 4751679 | | 00926USPR6 | 8/2/2019 | | UPRCC00030446 |
| $675.45 | $0.00 | $36.11 | $8.45 | $233.64 | $0.00 | $391.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          51                              000187
1221

```
System:    2/28/2020  5:15:50 PM              US HR & Payroll                      Page:      2
User Date: 2/28/2020                        CHECK INQUIRY REPORT                   User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060348          POULLARD, KEVIN

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92671322 $900.41 $0.00 | 4766175 $0.00 $0.00 | $50.06 $0.00 | 00926USPR6 $11.70 $0.00 | 8/9/2019 $233.64 $0.00 | $0.00 | UPRCC00030559 $596.94 |
| 92672505 $678.11 $0.00 | 4795499 $0.00 $0.00 | $30.51 $0.00 | 00926USPR6 $7.14 $0.00 | 8/23/2019 $326.64 $0.00 | $0.00 | UPRCC00030781 $308.90 |
| 92673072 $786.98 $0.00 | 4810261 $0.00 $0.00 | $43.03 $0.00 | 00926USPR6 $10.06 $0.00 | 8/30/2019 $233.64 $0.00 | $0.00 | UPRCC00030877 $493.31 |
| 92673622 $331.17 $0.00 | 4825018 $0.00 $0.00 | $14.77 $0.00 | 00926USPR6 $3.46 $0.00 | 9/6/2019 $201.78 $0.00 | $0.00 | UPRCC00030963 $108.78 |
| 92674183 $736.25 $0.00 | 4839767 $0.00 $0.00 | $39.88 $0.00 | 00926USPR6 $9.32 $0.00 | 9/13/2019 $233.64 $0.00 | $0.00 | UPRCC00031072 $446.98 |
| 92674745 $1,020.87 $0.00 | 4854608 $0.00 $0.00 | $57.53 $0.00 | 00926USPR6 $13.46 $0.00 | 9/20/2019 $233.64 $0.00 | $0.00 | UPRCC00031176 $706.96 |
| 92675337 $432.25 $0.00 | 4869715 $0.00 $0.00 | $21.03 $0.00 | 00926USPR6 $4.92 $0.00 | 9/27/2019 $233.64 $0.00 | $0.00 | UPRCC00031290 $169.27 |
| 92675904 $833.72 $0.00 | 4884617 $0.00 $0.00 | $45.92 $0.00 | 00926USPR6 $10.74 $0.00 | 10/4/2019 $233.64 $0.00 | $0.00 | UPRCC00031394 $536.01 |
| 92676481 $224.77 $0.00 | 4899050 $0.00 $0.00 | $8.17 $0.00 | 00926USPR6 $1.91 $0.00 | 10/11/2019 $153.19 $0.00 | $0.00 | UPRCC00031491 $60.18 |
| *92679978 $1,398.02 $0.00 | 4987603 $0.00 $0.00 | $69.38 $0.00 | 00926USPR6 $16.22 $0.00 | 11/22/2019 $419.64 $0.00 | $0.00 EMPLOYEE NEVER RECEIVED | UPRCC00032166 $881.59 |
| 92681657 $1,398.02 $0.00 | 5029664 $0.00 $0.00 | $80.92 $0.00 | 00926USPR6 $18.93 $0.00 | 12/6/2019 $233.64 $0.00 | $0.00 | UPRCC00032399 $1,051.48 |
| *92679978 ($1,398.02) $0.00 | 5030703 $0.00 $0.00 | ($69.38) $0.00 | 00926USPR6 ($16.22) $0.00 | 12/9/2019 ($419.64) $0.00 | $0.00 EMPLOYEE NEVER RECEIVED | UPRVC00005817 ($881.59) |
| $15,391.90 $0.00 | $0.00 $0.00 | $885.11 $0.00 | $207.01 $0.00 | $3,420.82 $0.00 | $0.00 $0.00 | $10,736.20 |

Total Checks:        24

Exhibit 2(a)
1222                                            52                                            000188

```
System:     2/28/2020  5:09:00 PM              US HR & Payroll                    Page:    1
User Date:  2/28/2020                        CHECK INQUIRY REPORT              User ID: lacaprario
                                                U.S. Payroll


Employee ID:  90060309           LATORRE FERNANDEZ, LAZARO

Ranges:                     From:              To:
  Check Number              First              Last
  Check Date                1/1/2019           12/31/2019
  Audit Trail Code          First              Last


Sorted By:  Check Date

* Voided
```

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655290 | 4325862 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $945.84 | $59.42 | $58.64 | $13.71 | $0.00 | $0.00 | $796.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655802 | 4337611 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $1,231.20 | $93.67 | $76.34 | $17.86 | $0.00 | $0.00 | $1,010.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656332 | 4351052 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $1,316.64 | $103.92 | $81.63 | $19.09 | $0.00 | $0.00 | $1,074.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656840 | 4364763 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $1,249.44 | $95.86 | $77.46 | $18.12 | $0.00 | $0.00 | $1,023.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657295 | 4377477 | | 00926USPR6 | 1/30/2019 | | UPRCC00027782 |
| $576.00 | $18.75 | $35.72 | $8.35 | $0.00 | $0.00 | $507.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657372 | 4378874 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,498.56 | $125.75 | $92.91 | $21.73 | $0.00 | $0.00 | $1,208.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657866 | 4393283 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,523.52 | $128.75 | $94.45 | $22.09 | $0.00 | $0.00 | $1,226.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658366 | 4407686 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,484.40 | $124.05 | $92.04 | $21.52 | $0.00 | $0.00 | $1,197.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658866 | 4421512 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $1,491.84 | $124.94 | $92.49 | $21.63 | $0.00 | $0.00 | $1,203.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659352 | 4435983 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $1,175.28 | $86.96 | $72.87 | $17.04 | $0.00 | $0.00 | $968.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659877 | 4450034 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $1,042.32 | $71.00 | $64.62 | $15.12 | $0.00 | $0.00 | $868.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660376 | 4463978 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $1,143.12 | $83.10 | $70.88 | $16.57 | $0.00 | $0.00 | $944.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                         53                              000189
1223

```
System:     2/28/2020  5:09:00 PM              US HR & Payroll              Page:     2
User Date:  2/28/2020                        CHECK INQUIRY REPORT          User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060309          LATORRE FERNANDEZ, LAZARO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|---|
| 92660884 | 4479044 | | 00926USPR6 | | 3/22/2019 | | | UPRCC00028548 |
| $1,035.60 | $70.20 | $64.20 | $15.02 | | $0.00 | | $0.00 | $863.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92661389 | 4493124 | | 00926USPR6 | | 3/29/2019 | | | UPRCC00028669 |
| $872.16 | $50.58 | $54.08 | $12.65 | | $0.00 | | $0.00 | $739.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92661884 | 4507334 | | 00926USPR6 | | 4/5/2019 | | | UPRCC00028767 |
| $1,305.12 | $102.54 | $80.91 | $18.92 | | $0.00 | | $0.00 | $1,065.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92662375 | 4521423 | | 00926USPR6 | | 4/12/2019 | | | UPRCC00028862 |
| $1,069.20 | $74.23 | $66.29 | $15.50 | | $0.00 | | $0.00 | $888.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92662870 | 4535611 | | 00926USPR6 | | 4/19/2019 | | | UPRCC00028956 |
| $1,321.68 | $104.52 | $81.95 | $19.17 | | $0.00 | | $0.00 | $1,077.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92663359 | 4549796 | | 00926USPR6 | | 4/26/2019 | | | UPRCC00029073 |
| $1,350.24 | $107.95 | $83.71 | $19.58 | | $0.00 | | $0.00 | $1,099.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92663847 | 4564003 | | 00926USPR6 | | 5/3/2019 | | | UPRCC00029170 |
| $1,277.76 | $99.25 | $79.23 | $18.52 | | $0.00 | | $0.00 | $1,044.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92664405 | 4578200 | | 00926USPR6 | | 5/10/2019 | | | UPRCC00029258 |
| $1,131.12 | $81.66 | $70.12 | $16.41 | | $0.00 | | $0.00 | $935.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92664896 | 4592810 | | 00926USPR6 | | 5/17/2019 | | | UPRCC00029351 |
| $1,308.72 | $102.97 | $81.15 | $18.97 | | $0.00 | | $0.00 | $1,068.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92665403 | 4608015 | | 00926USPR6 | | 5/24/2019 | | | UPRCC00029470 |
| $1,115.52 | $79.79 | $69.16 | $16.18 | | $0.00 | | $0.00 | $923.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92665896 | 4622096 | | 00926USPR6 | | 5/31/2019 | | | UPRCC00029551 |
| $1,289.76 | $100.69 | $79.96 | $18.70 | | $0.00 | | $0.00 | $1,053.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92666381 | 4636289 | | 00926USPR6 | | 6/7/2019 | | | UPRCC00029648 |
| $1,323.84 | $104.78 | $82.08 | $19.19 | | $0.00 | | $0.00 | $1,079.49 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92666866 | 4650922 | | 00926USPR6 | | 6/14/2019 | | | UPRCC00029740 |
| $958.56 | $60.95 | $59.43 | $13.90 | | $0.00 | | $0.00 | $805.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92667430 | 4665334 | | 00926USPR6 | | 6/21/2019 | | | UPRCC00029837 |
| $1,323.60 | $104.76 | $82.06 | $19.20 | | $0.00 | | $0.00 | $1,079.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |

Exhibit 2(a)                              54                                      000190
1224

```
System:     2/28/2020   5:09:00 PM                    US HR & Payroll                          Page:       3
User Date:  2/28/2020                              CHECK INQUIRY REPORT                         User ID: lacaprario
                                                       U.S. Payroll
```

Employee ID:  90060309            LATORRE FERNANDEZ, LAZARO

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92667982 $1,308.00 $0.00 | 4679811 $102.88 $0.00 | $81.10 $0.00 | 00926USPR6 $18.96 $0.00 | 6/28/2019 $0.00 $0.00 | $0.00 | UPRCC00029948 $1,067.62 |
| 92668551 $1,124.56 $0.00 | 4693598 $80.87 $0.00 | $69.72 $0.00 | 00926USPR6 $16.31 $0.00 | 7/5/2019 $0.00 $0.00 | $0.00 | UPRCC00030034 $930.12 |
| 92669101 $1,072.80 $0.00 | 4708198 $74.66 $0.00 | $66.52 $0.00 | 00926USPR6 $15.55 $0.00 | 7/12/2019 $0.00 $0.00 | $0.00 | UPRCC00030120 $891.33 |
| 92669657 $968.40 $0.00 | 4722656 $62.13 $0.00 | $60.04 $0.00 | 00926USPR6 $14.04 $0.00 | 7/19/2019 $0.00 $0.00 | $0.00 | UPRCC00030229 $813.09 |
| 92670209 $1,441.68 $0.00 | 4737280 $118.92 $0.00 | $89.38 $0.00 | 00926USPR6 $20.91 $0.00 | 7/26/2019 $0.00 $0.00 | $0.00 | UPRCC00030353 $1,166.87 |
| 92670764 $1,119.36 $0.00 | 4751675 $80.25 $0.00 | $69.40 $0.00 | 00926USPR6 $16.23 $0.00 | 8/2/2019 $0.00 $0.00 | $0.00 | UPRCC00030446 $926.23 |
| 92671311 $1,186.80 $0.00 | 4766170 $88.34 $0.00 | $73.58 $0.00 | 00926USPR6 $17.21 $0.00 | 8/9/2019 $0.00 $0.00 | $0.00 | UPRCC00030559 $976.77 |
| 92671881 $1,417.20 $0.00 | 4780287 $115.99 $0.00 | $87.87 $0.00 | 00926USPR6 $20.55 $0.00 | 8/16/2019 $0.00 $0.00 | $0.00 | UPRCC00030683 $1,149.05 |
| 92672493 $1,392.48 $0.00 | 4795494 $113.02 $0.00 | $86.33 $0.00 | 00926USPR6 $20.19 $0.00 | 8/23/2019 $0.00 $0.00 | $0.00 | UPRCC00030781 $1,130.94 |
| 92673061 $1,492.80 $0.00 | 4810256 $125.06 $0.00 | $92.56 $0.00 | 00926USPR6 $21.64 $0.00 | 8/30/2019 $0.00 $0.00 | $0.00 | UPRCC00030877 $1,204.05 |
| 92673611 $1,094.64 $0.00 | 4825013 $77.28 $0.00 | $67.87 $0.00 | 00926USPR6 $15.88 $0.00 | 9/6/2019 $0.00 $0.00 | $0.00 | UPRCC00030963 $907.69 |
| 92674171 $1,375.20 $0.00 | 4839762 $110.95 $0.00 | $85.26 $0.00 | 00926USPR6 $19.94 $0.00 | 9/13/2019 $0.00 $0.00 | $0.00 | UPRCC00031072 $1,117.99 |
| 92674734 $1,466.40 $0.00 | 4854603 $121.89 $0.00 | $90.91 $0.00 | 00926USPR6 $21.26 $0.00 | 9/20/2019 $0.00 $0.00 | $0.00 | UPRCC00031176 $1,184.87 |
| 92675326 $1,565.76 $0.00 | 4869710 $133.81 $0.00 | $97.08 $0.00 | 00926USPR6 $22.70 $0.00 | 9/27/2019 $0.00 $0.00 | $0.00 | UPRCC00031290 $1,257.14 |

Exhibit 2(a)                              55                                    000191
1225

```
System:    2/28/2020   5:09:00 PM              US HR & Payroll              Page:      4
User Date: 2/28/2020                         CHECK INQUIRY REPORT          User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060309          LATORRE FERNANDEZ, LAZARO

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| 92675893 | 4884612 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,389.84 | $112.70 | $86.17 | $20.16 | | $0.00 | $0.00 | $1,128.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676470 | 4899045 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,390.08 | $112.73 | $86.19 | $20.15 | | $0.00 | $0.00 | $1,129.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677056 | 4914021 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,367.04 | $109.97 | $84.75 | $19.82 | | $0.00 | $0.00 | $1,111.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677639 | 4928316 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,393.44 | $113.14 | $86.40 | $20.21 | | $0.00 | $0.00 | $1,131.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678220 | 4942322 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,338.48 | $106.54 | $82.98 | $19.41 | | $0.00 | $0.00 | $1,090.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679382 | 4971777 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,182.24 | $87.79 | $73.30 | $17.14 | | $0.00 | $0.00 | $973.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679969 | 4987598 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $1,526.40 | $129.09 | $94.64 | $22.13 | | $0.00 | $0.00 | $1,228.51 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92680560 | 5003638 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $1,338.72 | $106.57 | $83.00 | $19.41 | | $0.00 | $0.00 | $1,090.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681141 | 5018686 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $1,066.80 | $73.94 | $66.14 | $15.47 | | $0.00 | $0.00 | $886.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681717 | 5033633 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $1,319.76 | $104.29 | $81.83 | $19.14 | | $0.00 | $0.00 | $1,076.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682338 | 5048969 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $874.32 | $50.84 | $54.20 | $12.68 | | $0.00 | $0.00 | $740.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682865 | 5060044 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $601.20 | $21.27 | $37.28 | $8.71 | | $0.00 | $0.00 | $527.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| $64,175.44 | $4,895.96 | $3,978.88 | $930.54 | | $0.00 | $0.00 | $52,591.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | |

Total Checks:      52

Exhibit 2(a)                          56                          000192
1226

```
System:     2/28/2020   4:51:47 PM              US HR & Payroll                    Page:    1
User Date:  2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060298          CABUS, LINCOLN

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| --- | --- | --- | --- | --- | --- | --- |
| 92655276 | 4325857 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $766.65 | $57.31 | $47.53 | $11.12 | $0.00 | $0.00 | $631.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655788 | 4337606 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $1,131.83 | $101.13 | $70.18 | $16.41 | $0.00 | $0.00 | $907.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656319 | 4351047 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $1,056.21 | $92.05 | $65.48 | $15.31 | $0.00 | $0.00 | $850.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656827 | 4364759 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $1,220.40 | $111.76 | $75.67 | $17.70 | $0.00 | $0.00 | $973.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657292 | 4377476 | | 00926USPR6 | 1/30/2019 | | UPRCC00027782 |
| $304.00 | $7.71 | $18.84 | $4.41 | $0.00 | $0.00 | $267.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657361 | 4378870 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,269.36 | $117.63 | $78.70 | $18.40 | $0.00 | $0.00 | $1,010.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657854 | 4393278 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $1,117.68 | $99.43 | $69.30 | $16.21 | $0.00 | $0.00 | $896.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658354 | 4407681 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,180.32 | $106.95 | $73.18 | $17.11 | $0.00 | $0.00 | $943.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658855 | 4421507 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $1,199.76 | $109.28 | $74.39 | $17.40 | $0.00 | $0.00 | $958.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659341 | 4435979 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $1,066.08 | $93.24 | $66.09 | $15.46 | $0.00 | $0.00 | $858.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659867 | 4450030 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $924.24 | $76.22 | $57.30 | $13.40 | $0.00 | $0.00 | $751.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660366 | 4463974 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $1,096.32 | $96.87 | $67.98 | $15.90 | $0.00 | $0.00 | $880.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                    57                    000193
1227

```
System:      2/28/2020   4:51:47 PM              US HR & Payroll                    Page:     2
User Date:   2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060298          CABUS, LINCOLN

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92660874 | 4479040 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $978.00 | $82.67 | $60.63 | | $14.18 | $0.00 | $0.00 | $792.19 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92661379 | 4493121 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $961.44 | $80.68 | $59.61 | | $13.94 | $0.00 | $0.00 | $779.77 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92661874 | 4507331 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $959.52 | $80.45 | $59.49 | | $13.91 | $0.00 | $0.00 | $778.33 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92662367 | 4521420 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $973.20 | $82.09 | $60.34 | | $14.11 | $0.00 | $0.00 | $788.59 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92662862 | 4535608 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,348.08 | $127.08 | $83.58 | | $19.55 | $0.00 | $0.00 | $1,068.81 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92663351 | 4549793 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,049.76 | $91.28 | $65.09 | | $15.22 | $0.00 | $0.00 | $845.96 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92663839 | 4563999 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $991.68 | $84.31 | $61.48 | | $14.38 | $0.00 | $0.00 | $802.43 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92664397 | 4578196 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,023.60 | $88.14 | $63.46 | | $14.84 | $0.00 | $0.00 | $826.36 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92664888 | 4592806 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,085.28 | $95.54 | $67.29 | | $15.74 | $0.00 | $0.00 | $872.59 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92665395 | 4608011 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,045.20 | $90.73 | $64.80 | | $15.15 | $0.00 | $0.00 | $842.56 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92665887 | 4622092 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,001.52 | $85.49 | $62.10 | | $14.53 | $0.00 | $0.00 | $809.79 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92666372 | 4636285 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $955.68 | $79.99 | $59.25 | | $13.85 | $0.00 | $0.00 | $775.46 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92666857 | 4650918 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,080.96 | $95.02 | $67.02 | | $15.68 | $0.00 | $0.00 | $869.35 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 92667422 | 4665330 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $986.64 | $83.70 | $61.17 | | $14.30 | $0.00 | $0.00 | $798.67 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | |

Exhibit 2(a)                          58                          000194
1228

```
System:    2/28/2020  4:51:47 PM              US HR & Payroll              Page:     3
User Date: 2/28/2020                       CHECK INQUIRY REPORT            User ID: lacaprario
                                              U.S. Payroll
```

Employee ID:  90060298           CABUS, LINCOLN

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92667975 $1,032.96 $0.00 | 4679807 $89.26 $0.00 | $64.04 $0.00 | 00926USPR6 $14.98 $0.00 | 6/28/2019 $0.00 $0.00 | $0.00 | UPRCC00029948 $833.38 |
| 92668544 $747.60 $0.00 | 4693594 $55.02 $0.00 | $46.36 $0.00 | 00926USPR6 $10.84 $0.00 | 7/5/2019 $0.00 $0.00 | $0.00 | UPRCC00030034 $616.93 |
| 92669093 $822.96 $0.00 | 4708194 $64.06 $0.00 | $51.02 $0.00 | 00926USPR6 $11.94 $0.00 | 7/12/2019 $0.00 $0.00 | $0.00 | UPRCC00030120 $675.08 |
| 92669649 $943.44 $0.00 | 4722652 $78.52 $0.00 | $58.49 $0.00 | 00926USPR6 $13.68 $0.00 | 7/19/2019 $0.00 $0.00 | $0.00 | UPRCC00030229 $766.29 |
| 92670202 $1,100.40 $0.00 | 4737276 $97.36 $0.00 | $68.23 $0.00 | 00926USPR6 $15.95 $0.00 | 7/26/2019 $0.00 $0.00 | $0.00 | UPRCC00030353 $883.92 |
| 92670757 $1,105.20 $0.00 | 4751671 $97.93 $0.00 | $68.52 $0.00 | 00926USPR6 $16.03 $0.00 | 8/2/2019 $0.00 $0.00 | $0.00 | UPRCC00030446 $887.52 |
| 92671304 $768.48 $0.00 | 4766167 $57.53 $0.00 | $47.65 $0.00 | 00926USPR6 $11.14 $0.00 | 8/9/2019 $0.00 $0.00 | $0.00 | UPRCC00030559 $633.05 |
| 92671874 $1,105.20 $0.00 | 4780283 $97.93 $0.00 | $68.52 $0.00 | 00926USPR6 $16.02 $0.00 | 8/16/2019 $0.00 $0.00 | $0.00 | UPRCC00030683 $887.53 |
| 92672486 $1,223.28 $0.00 | 4795490 $112.10 $0.00 | $75.84 $0.00 | 00926USPR6 $17.74 $0.00 | 8/23/2019 $0.00 $0.00 | $0.00 | UPRCC00030781 $976.02 |
| 92673055 $1,171.44 $0.00 | 4810252 $105.88 $0.00 | $72.63 $0.00 | 00926USPR6 $16.99 $0.00 | 8/30/2019 $0.00 $0.00 | $0.00 | UPRCC00030877 $937.16 |
| 92673605 $921.60 $0.00 | 4825009 $75.90 $0.00 | $57.14 $0.00 | 00926USPR6 $13.36 $0.00 | 9/6/2019 $0.00 $0.00 | $0.00 | UPRCC00030963 $749.91 |
| 92674164 $1,235.28 $0.00 | 4839758 $113.54 $0.00 | $76.59 $0.00 | 00926USPR6 $17.91 $0.00 | 9/13/2019 $0.00 $0.00 | $0.00 | UPRCC00031072 $985.02 |
| 92674727 $1,030.08 $0.00 | 4854599 $88.92 $0.00 | $63.86 $0.00 | 00926USPR6 $14.94 $0.00 | 9/20/2019 $0.00 $0.00 | $0.00 | UPRCC00031176 $831.21 |
| 92675319 $925.92 $0.00 | 4869706 $76.42 $0.00 | $57.41 $0.00 | 00926USPR6 $13.43 $0.00 | 9/27/2019 $0.00 $0.00 | $0.00 | UPRCC00031290 $753.14 |

Exhibit 2(a)                          59                                    000195
1229

```
System:    2/28/2020  4:51:47 PM                US HR & Payroll                    Page:    4
User Date: 2/28/2020                          CHECK INQUIRY REPORT                 User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060298          CABUS, LINCOLN

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92675886 $1,112.88 $0.00 | 4884608 $98.85 $0.00 | $69.00 $0.00 | 00926USPR6 $16.13 $0.00 | 10/4/2019 $0.00 $0.00 | $0.00 | UPRCC00031394 $893.28 |
| 92676463 $1,148.88 $0.00 | 4899041 $103.17 $0.00 | $71.23 $0.00 | 00926USPR6 $16.66 $0.00 | 10/11/2019 $0.00 $0.00 | $0.00 | UPRCC00031491 $920.26 |
| 92677048 $1,189.92 $0.00 | 4914017 $108.10 $0.00 | $73.77 $0.00 | 00926USPR6 $17.25 $0.00 | 10/18/2019 $0.00 $0.00 | $0.00 | UPRCC00031594 $951.02 |
| 92677631 $1,207.20 $0.00 | 4928312 $110.17 $0.00 | $74.85 $0.00 | 00926USPR6 $17.51 $0.00 | 10/25/2019 $0.00 $0.00 | $0.00 | UPRCC00031708 $963.96 |
| 92678212 $994.08 $0.00 | 4942318 $84.60 $0.00 | $61.63 $0.00 | 00926USPR6 $14.41 $0.00 | 11/1/2019 $0.00 $0.00 | $0.00 | UPRCC00031817 $804.24 |
| 92678790 $1,016.40 $0.00 | 4956735 $87.28 $0.00 | $63.02 $0.00 | 00926USPR6 $14.74 $0.00 | 11/8/2019 $0.00 $0.00 | $0.00 | UPRCC00031930 $820.96 |
| 92679374 $998.16 $0.00 | 4971773 $85.09 $0.00 | $61.89 $0.00 | 00926USPR6 $14.47 $0.00 | 11/15/2019 $0.00 $0.00 | $0.00 | UPRCC00032040 $807.29 |
| 92679962 $988.08 $0.00 | 4987594 $83.88 $0.00 | $61.26 $0.00 | 00926USPR6 $14.33 $0.00 | 11/22/2019 $0.00 $0.00 | $0.00 | UPRCC00032166 $799.73 |
| 92680553 $1,082.88 $0.00 | 5003635 $95.25 $0.00 | $67.14 $0.00 | 00926USPR6 $15.70 $0.00 | 11/29/2019 $0.00 $0.00 | $0.00 | UPRCC00032277 $870.79 |
| 92681133 $926.40 $0.00 | 5018683 $76.48 $0.00 | $57.43 $0.00 | 00926USPR6 $13.44 $0.00 | 12/6/2019 $0.00 $0.00 | $0.00 | UPRCC00032382 $753.51 |
| 92681709 $774.00 $0.00 | 5033630 $58.19 $0.00 | $47.99 $0.00 | 00926USPR6 $11.22 $0.00 | 12/13/2019 $0.00 $0.00 | $0.00 | UPRCC00032500 $637.31 |
| 92682332 $635.28 $0.00 | 5048966 $41.54 $0.00 | $39.39 $0.00 | 00926USPR6 $9.21 $0.00 | 12/20/2019 $0.00 $0.00 | $0.00 | UPRCC00032617 $530.29 |
| 92682858 $1,173.12 $0.00 | 5060041 $106.08 $0.00 | $72.73 $0.00 | 00926USPR6 $17.01 $0.00 | 12/20/2019 $0.00 $0.00 | $0.00 | UPRCC00032628 $938.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $54,154.53 | $4,665.80 | $3,357.58 | $785.24 | $0.00 | $0.00 | $43,690.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | |

Total Checks:      53

Exhibit 2(a)
1230                                    60                                    000196

```
System:      2/28/2020   4:52:59 PM                    US HR & Payroll                      Page:    1
User Date:   2/28/2020                              CHECK INQUIRY REPORT                  User ID: lacaprario
                                                       U.S. Payroll
```

Employee ID:  90060039          CUMMINGS, MAURICE

```
Ranges:                 From:              To:
  Check Number          First              Last
  Check Date            1/1/2019           12/31/2019
  Audit Trail Code      First              Last
```

Sorted By:  Check Date

\* Voided

| Check Number / Gross Wage / Federal Tax/Tips | Payment# / Federal Tax / FICA Soc Sec/Tips | FICA Soc Sec Tax / FICA Med/Tips | Checkbook ID / FICA Med Tax / Uncltd FICA SS/Tips | Check Date / Deductions / Uncltd FICA Med/Tips | Benefits / Reason for Voiding | Audit Trail Code / Net Wages |
|---|---|---|---|---|---|---|
| 92655279 $910.56 $0.00 | 4325831 $40.19 $0.00 | $48.70 $0.00 | $11.39 $0.00 | 1/4/2019 $125.00 $0.00 | $0.00 | UPRCC00027348 $662.56 |
| 92655791 $933.60 $0.00 | 4337581 $42.36 $0.00 | $49.83 $0.00 | $11.65 $0.00 | 1/11/2019 $130.00 $0.00 | $0.00 | UPRCC00027448 $675.67 |
| 92656321 $1,372.32 $0.00 | 4351022 $95.00 $0.00 | $77.02 $0.00 | $18.02 $0.00 | 1/18/2019 $130.00 $0.00 | $0.00 | UPRCC00027547 $987.04 |
| 92656830 $1,403.76 $0.00 | 4364737 $98.77 $0.00 | $78.97 $0.00 | $18.47 $0.00 | 1/25/2019 $130.00 $0.00 | $0.00 | UPRCC00027682 $1,008.77 |
| 92657363 $1,315.92 $0.00 | 4378849 $88.23 $0.00 | $73.53 $0.00 | $17.19 $0.00 | 2/1/2019 $130.00 $0.00 | $0.00 | UPRCC00027793 $948.06 |
| 92657856 $1,346.40 $0.00 | 4393257 $91.89 $0.00 | $75.42 $0.00 | $17.64 $0.00 | 2/8/2019 $130.00 $0.00 | $0.00 | UPRCC00027896 $969.12 |
| 92658356 $1,324.08 $0.00 | 4407659 $89.21 $0.00 | $74.03 $0.00 | $17.31 $0.00 | 2/15/2019 $130.00 $0.00 | $0.00 | UPRCC00028003 $953.70 |
| 92658857 $1,335.84 $0.00 | 4421486 $90.62 $0.00 | $74.76 $0.00 | $17.49 $0.00 | 2/22/2019 $130.00 $0.00 | $0.00 | UPRCC00028142 $961.82 |
| 92659343 $1,062.00 $0.00 | 4435957 $57.76 $0.00 | $57.79 $0.00 | $13.51 $0.00 | 3/1/2019 $130.00 $0.00 | $0.00 | UPRCC00028252 $769.10 |
| 92659869 $1,112.40 $0.00 | 4450010 $63.81 $0.00 | $60.91 $0.00 | $14.25 $0.00 | 3/8/2019 $130.00 $0.00 | $0.00 | UPRCC00028351 $804.79 |
| 92660368 $1,172.64 $0.00 | 4463954 $71.04 $0.00 | $64.64 $0.00 | $15.12 $0.00 | 3/15/2019 $130.00 $0.00 | $0.00 | UPRCC00028446 $847.29 |
| 92660876 $864.48 $0.00 | 4479020 $34.60 $0.00 | $45.54 $0.00 | $10.65 $0.00 | 3/22/2019 $130.00 $0.00 | $0.00 | UPRCC00028548 $624.86 |

Exhibit 2(a)                              61                              000197
1231

```
System:    2/28/2020  4:52:59 PM                    US HR & Payroll                         Page:    2
User Date: 2/28/2020                            CHECK INQUIRY REPORT                     User ID: lacaprario
                                                    U.S. Payroll
```

Employee ID:  90060039          CUMMINGS, MAURICE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|---|
| 92661381 | 4493101 | | 00926USPR6 | | 3/29/2019 | | | UPRCC00028669 |
| $962.64 | $45.84 | $51.62 | | $12.07 | $130.00 | | $0.00 | $696.81 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92661876 | 4507314 | | 00926USPR6 | | 4/5/2019 | | | UPRCC00028767 |
| $1,040.88 | $55.23 | $56.48 | | $13.21 | $130.00 | | $0.00 | $753.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92662369 | 4521405 | | 00926USPR6 | | 4/12/2019 | | | UPRCC00028862 |
| $1,212.48 | $75.82 | $67.11 | | $15.69 | $130.00 | | $0.00 | $875.41 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92662864 | 4535593 | | 00926USPR6 | | 4/19/2019 | | | UPRCC00028956 |
| $1,173.84 | $71.18 | $64.72 | | $15.14 | $130.00 | | $0.00 | $848.13 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92663353 | 4549779 | | 00926USPR6 | | 4/26/2019 | | | UPRCC00029073 |
| $1,212.00 | $75.76 | $67.08 | | $15.69 | $130.00 | | $0.00 | $875.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92663841 | 4563985 | | 00926USPR6 | | 5/3/2019 | | | UPRCC00029170 |
| $1,083.36 | $60.33 | $59.11 | | $13.82 | $130.00 | | $0.00 | $784.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92664399 | 4578183 | | 00926USPR6 | | 5/10/2019 | | | UPRCC00029258 |
| $970.80 | $46.82 | $52.13 | | $12.19 | $130.00 | | $0.00 | $702.75 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92664890 | 4592793 | | 00926USPR6 | | 5/17/2019 | | | UPRCC00029351 |
| $880.32 | $36.19 | $46.52 | | $10.88 | $130.00 | | $0.00 | $636.70 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92665397 | 4607998 | | 00926USPR6 | | 5/24/2019 | | | UPRCC00029470 |
| $1,033.68 | $54.36 | $56.03 | | $13.11 | $130.00 | | $0.00 | $748.49 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92665889 | 4622079 | | 00926USPR6 | | 5/31/2019 | | | UPRCC00029551 |
| $1,005.12 | $50.94 | $54.26 | | $12.68 | $130.00 | | $0.00 | $727.72 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92666374 | 4636273 | | 00926USPR6 | | 6/7/2019 | | | UPRCC00029648 |
| $953.76 | $44.77 | $51.07 | | $11.95 | $130.00 | | $0.00 | $690.35 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92666859 | 4650906 | | 00926USPR6 | | 6/14/2019 | | | UPRCC00029740 |
| $1,092.96 | $61.48 | $59.70 | | $13.96 | $130.00 | | $0.00 | $791.08 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92667424 | 4665318 | | 00926USPR6 | | 6/21/2019 | | | UPRCC00029837 |
| $1,037.28 | $54.80 | $56.25 | | $13.16 | $130.00 | | $0.00 | $751.11 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |
| 92667977 | 4679794 | | 00926USPR6 | | 6/28/2019 | | | UPRCC00029948 |
| $1,075.92 | $59.43 | $58.65 | | $13.71 | $130.00 | | $0.00 | $779.06 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | |

Exhibit 2(a)                         62                              000198
1232

```
System:      2/28/2020  4:52:59 PM                US HR & Payroll                    Page:    3
User Date:   2/28/2020                           CHECK INQUIRY REPORT               User ID: lacaprario
                                                     U.S. Payroll
```

Employee ID:  90060039          CUMMINGS, MAURICE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92668546 | 4693581 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $1,096.56 | $61.91 | $59.93 | $14.02 | | $130.00 | $0.00 | $793.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669095 | 4708180 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $1,028.40 | $53.73 | $55.70 | $13.03 | | $130.00 | $0.00 | $744.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669651 | 4722638 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,101.60 | $62.52 | $60.24 | $14.08 | | $130.00 | $0.00 | $797.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670204 | 4737263 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,134.48 | $66.46 | $62.27 | $14.57 | | $130.00 | $0.00 | $820.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670759 | 4751658 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,101.36 | $62.49 | $60.23 | $14.08 | | $130.00 | $0.00 | $797.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92671306 | 4766155 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $839.52 | $32.11 | $43.99 | $10.29 | | $130.00 | $0.00 | $606.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92671876 | 4780271 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,332.24 | $90.19 | $74.54 | $17.43 | | $130.00 | $0.00 | $959.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92672488 | 4795478 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,104.00 | $62.80 | $60.39 | $14.13 | | $130.00 | $0.00 | $798.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92673057 | 4810240 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,146.48 | $67.90 | $63.02 | $14.74 | | $130.00 | $0.00 | $828.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92673607 | 4824997 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,044.96 | $55.72 | $56.73 | $13.26 | | $130.00 | $0.00 | $756.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92674166 | 4839745 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,034.88 | $54.51 | $56.10 | $13.12 | | $130.00 | $0.00 | $749.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92674729 | 4854587 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,127.28 | $65.60 | $61.83 | $14.46 | | $130.00 | $0.00 | $815.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92675321 | 4869694 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,159.92 | $69.51 | $63.85 | $14.94 | | $130.00 | $0.00 | $838.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92675888 | 4884596 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,084.80 | $60.50 | $59.20 | $13.84 | | $130.00 | $0.00 | $785.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                     63                          000199
1233

```
System:     2/28/2020   4:52:59 PM                    US HR & Payroll                      Page:    4
User Date:  2/28/2020                              CHECK INQUIRY REPORT                     User ID: lacaprario
                                                     U.S. Payroll
```

Employee ID:  90060039          CUMMINGS, MAURICE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |

```
92676465         4899028              00926USPR6              10/11/2019              UPRCC00031491
   $1,193.76       $73.57        $65.96         $15.43            $130.00      $0.00        $862.18
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92677051         4914004              00926USPR6              10/18/2019              UPRCC00031594
   $1,226.40       $77.49        $67.97         $15.89            $130.00      $0.00        $885.24
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92677634         4928298              00926USPR6              10/25/2019              UPRCC00031708
   $1,204.80       $74.90        $66.64         $15.59            $130.00      $0.00        $869.97
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92678215         4942304              00926USPR6              11/1/2019               UPRCC00031817
   $1,234.32       $78.44        $68.47         $16.01            $130.00      $0.00        $890.81
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92678793         4956722              00926USPR6              11/8/2019               UPRCC00031930
   $1,226.88       $77.55        $68.00         $15.91            $130.00      $0.00        $885.55
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92679377         4971761              00926USPR6              11/15/2019              UPRCC00032040
   $1,233.84       $78.38        $68.44         $16.00            $130.00      $0.00        $890.47
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92679965         4987582              00926USPR6              11/22/2019              UPRCC00032166
   $1,069.68       $58.68        $58.26         $13.63            $130.00      $0.00        $774.65
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92680556         5003624              00926USPR6              11/29/2019              UPRCC00032277
   $1,191.84       $73.34        $65.84         $15.39            $130.00      $0.00        $860.84
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92681136         5018671              00926USPR6              12/6/2019               UPRCC00032382
   $1,073.28       $59.12        $58.48         $13.68            $130.00      $0.00        $777.19
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92681712         5033617              00926USPR6              12/13/2019              UPRCC00032500
   $1,121.28       $64.88        $61.46         $14.38            $130.00      $0.00        $811.05
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92682334         5048954              00926USPR6              12/20/2019              UPRCC00032617
     $977.28       $47.60        $52.53         $12.28            $130.00  $15,600.00        $707.47
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00

92682860         5060028              00926USPR6              12/20/2019              UPRCC00032628
   $1,740.48      $139.18        $99.85         $23.35            $130.00      $0.00      $1,241.51
       $0.00         $0.00         $0.00         $0.00              $0.00      $0.00
```

```
-------------   -------------   -------------   -------------   -------------   -------------   -------------
  $58,719.36      $3,425.51      $3,221.79         $753.48       $6,755.00     $15,600.00     $42,421.42
-------------   -------------   -------------   -------------   -------------   -------------
       $0.00         $0.00         $0.00              $0.00                       $0.00
```

Total Checks:        52

Exhibit 2(a)                              64                                      000200
1234

```
System:      2/28/2020  5:12:14 PM              US HR & Payroll                Page:    1
User Date:   2/28/2020                        CHECK INQUIRY REPORT            User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060217          PAYAN, MICHAEL

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655300 | 4325839 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $751.06 | $15.00 | $42.10 | | $9.85 | $273.33 | $0.00 | $403.99 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92655812 | 4337589 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $864.47 | $15.00 | $49.01 | | $11.46 | $195.53 | $0.00 | $585.57 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656342 | 4351030 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $888.59 | $17.23 | $50.51 | | $11.81 | $305.72 | $0.00 | $495.17 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92656850 | 4364745 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,478.86 | $81.04 | $87.10 | | $20.37 | $419.27 | $0.00 | $835.81 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657382 | 4378857 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $964.25 | $24.79 | $55.19 | | $12.91 | $321.12 | $0.00 | $541.34 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92657876 | 4393265 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,170.59 | $45.43 | $67.99 | | $15.90 | $362.43 | $0.00 | $665.30 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658376 | 4407667 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,113.43 | $39.71 | $64.45 | | $15.07 | $351.44 | $0.00 | $632.31 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92658876 | 4421494 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,267.14 | $55.64 | $73.97 | | $17.30 | $380.76 | $0.00 | $720.29 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659362 | 4435965 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,286.88 | $58.01 | $75.20 | | $17.59 | $384.35 | $0.00 | $731.05 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92659887 | 4450018 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,243.20 | $52.77 | $72.49 | | $16.95 | $376.38 | $0.00 | $707.15 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92660386 | 4463962 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $1,148.91 | $43.26 | $66.64 | | $15.59 | $358.26 | $0.00 | $652.79 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92660894 | 4479028 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $605.22 | $15.00 | $32.94 | | $7.70 | $241.57 | $0.00 | $302.70 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                    65                    000201
1235

```
System:      2/28/2020  5:12:14 PM              US HR & Payroll              Page:    2
User Date:   2/28/2020                       CHECK INQUIRY REPORT          User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060217          PAYAN, MICHAEL

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92661399 | 4493109 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $1,131.27 | $41.50 | $65.55 | | $15.33 | $304.87 | $0.00 | $692.61 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92661894 | 4507322 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $1,247.61 | $53.29 | $72.76 | | $17.02 | $377.21 | $0.00 | $709.63 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92662385 | 4521412 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,303.05 | $59.95 | $76.20 | | $17.82 | $387.29 | $0.00 | $739.88 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92662880 | 4535600 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,384.95 | $69.78 | $81.28 | | $19.01 | $402.19 | $0.00 | $784.55 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92663368 | 4549785 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,251.39 | $53.75 | $73.00 | | $17.07 | $377.90 | $0.00 | $711.69 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92663856 | 4563991 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $732.27 | $15.00 | $40.81 | | $9.55 | $270.58 | $0.00 | $389.75 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92664414 | 4578188 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,370.02 | $67.98 | $80.36 | | $18.79 | $384.58 | $0.00 | $791.31 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92664905 | 4592798 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,574.45 | $92.52 | $93.03 | | $21.75 | $389.17 | $0.00 | $933.50 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92665412 | 4608003 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,557.13 | $90.44 | $91.95 | | $21.51 | $386.11 | $0.00 | $924.34 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92665905 | 4622084 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,594.61 | $94.93 | $94.28 | | $22.05 | $389.72 | $0.00 | $947.17 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92666389 | 4636278 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $1,352.82 | $65.92 | $79.28 | | $18.54 | $347.85 | $0.00 | $815.53 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92666875 | 4650911 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $160.00 | $15.00 | $5.34 | | $1.25 | $125.50 | $0.00 | $12.05 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92667438 | 4665323 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,444.16 | $76.88 | $84.95 | | $19.87 | $359.96 | $0.00 | $869.87 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |
| 92667992 | 4679799 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $463.05 | $15.00 | $24.12 | | $5.64 | $162.10 | $0.00 | $252.30 |
| $0.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | |

Exhibit 2(a)                    66                    000202
1236

```
System:    2/28/2020  5:12:14 PM                US HR & Payroll                Page:    3
User Date: 2/28/2020                          CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060217        PAYAN, MICHAEL

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92668561 | 4693586 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $1,394.40 | $70.91 | $81.86 | $19.14 | | $356.91 | $0.00 | $836.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669111 | 4708186 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $970.20 | $25.39 | $55.57 | $13.00 | | $275.32 | $0.00 | $591.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669667 | 4722644 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $596.61 | $15.00 | $32.40 | $7.58 | | $192.60 | $0.00 | $343.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670219 | 4737268 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $941.22 | $22.49 | $53.77 | $12.57 | | $269.43 | $0.00 | $574.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670774 | 4751663 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,313.13 | $61.16 | $76.82 | $17.97 | | $342.13 | $0.00 | $792.37 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671320 | 4766160 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $877.38 | $16.11 | $49.81 | $11.65 | | $256.45 | $0.00 | $535.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671891 | 4780276 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,294.23 | $58.89 | $75.66 | $17.69 | | $202.00 | $0.00 | $918.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672503 | 4795483 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,163.61 | $44.73 | $67.55 | $15.80 | | $177.00 | $0.00 | $845.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673070 | 4810245 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $614.04 | $15.00 | $33.48 | $7.83 | | $127.00 | $0.00 | $425.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673620 | 4825002 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,236.90 | $52.06 | $72.10 | $16.86 | | $177.00 | $0.00 | $901.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674181 | 4839750 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $976.08 | $25.98 | $55.93 | $13.08 | | $177.00 | $0.00 | $695.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674743 | 4854592 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $848.19 | $15.00 | $48.00 | $11.23 | | $177.00 | $0.00 | $589.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675335 | 4869698 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,403.22 | $71.97 | $82.41 | $19.27 | | $177.00 | $0.00 | $1,023.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675902 | 4884600 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,109.22 | $39.29 | $64.19 | $15.01 | | $177.00 | $0.00 | $803.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                              67                                000203
1237

```
System:     2/28/2020  5:12:14 PM              US HR & Payroll                    Page:      4
User Date:  2/28/2020                       CHECK INQUIRY REPORT                  User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060217          PAYAN, MICHAEL

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92676479 | 4899032 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $536.55 | $15.00 | $28.68 | $6.71 | | $177.00 | $0.00 | $304.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677065 | 4914008 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $577.71 | $15.00 | $31.23 | $7.30 | | $177.00 | $0.00 | $342.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92677648 | 4928302 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $800.52 | $15.00 | $45.04 | $10.54 | | $177.00 | $0.00 | $545.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678229 | 4942308 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,313.55 | $61.21 | $76.85 | $17.97 | | $177.00 | $0.00 | $957.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678805 | 4956726 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $1,147.44 | $43.11 | $66.56 | $15.57 | | $177.00 | $0.00 | $832.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679389 | 4971764 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $1,071.84 | $35.55 | $61.86 | $14.46 | | $177.00 | $0.00 | $772.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679976 | 4987585 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $964.11 | $24.78 | $55.19 | $12.91 | | $177.00 | $0.00 | $685.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92680565 | 5003626 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $406.35 | $15.00 | $20.60 | $4.82 | | $127.00 | $0.00 | $235.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681146 | 5018674 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $168.00 | $15.00 | $5.83 | $1.36 | | $144.87 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681723 | 5033621 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $1,290.87 | $62.87 | $75.45 | $17.65 | | $177.00 | $0.00 | $936.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682344 | 5048957 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $918.96 | $21.42 | $52.39 | $12.25 | | $177.00 | $6,900.00 | $647.45 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682871 | 5060032 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $748.23 | $4.35 | $41.80 | $9.78 | | $177.00 | $0.00 | $508.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| $54,031.94 | $2,137.09 | $3,111.53 | $727.70 | $13,760.90 | $6,900.00 | $33,493.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Total Checks:        52

Exhibit 2(a)                              68                                    000204
1238

System:    2/28/2020   5:06:07 PM
User Date: 2/28/2020

US HR & Payroll
CHECK INQUIRY REPORT
U.S. Payroll

Page:    1
User ID: lacaprario

Employee ID: 90060166          GARCIA, RENE

| Ranges: | From: | To: |
|---|---|---|
| Check Number | First | Last |
| Check Date | 1/1/2019 | 12/31/2019 |
| Audit Trail Code | First | Last |

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
| 92655283 | 4325837 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $980.40 | $57.30 | $52.54 | $12.29 | | $133.00 | $0.00 | $707.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92655795 | 4337587 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $1,103.52 | $71.48 | $59.86 | $14.00 | | $138.00 | $0.00 | $798.74 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656325 | 4351028 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $849.11 | $40.95 | $44.09 | $10.31 | | $138.00 | $0.00 | $602.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656833 | 4364743 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $378.67 | $0.00 | $14.92 | $3.49 | | $138.00 | $0.00 | $219.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657365 | 4378855 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $456.00 | $1.03 | $19.72 | $4.61 | | $138.00 | $0.00 | $289.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657859 | 4393263 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $663.10 | $21.74 | $32.55 | $7.61 | | $138.00 | $0.00 | $457.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658359 | 4407665 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,147.03 | $76.70 | $62.56 | $14.63 | | $138.00 | $0.00 | $831.35 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658860 | 4421492 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,009.88 | $60.24 | $54.06 | $12.65 | | $138.00 | $0.00 | $726.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659346 | 4435963 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,022.77 | $61.79 | $54.86 | $12.83 | | $138.00 | $0.00 | $736.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659872 | 4450016 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $912.95 | $48.61 | $48.04 | $11.23 | | $138.00 | $0.00 | $652.11 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92660371 | 4463960 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $865.83 | $42.95 | $45.13 | $10.56 | | $138.00 | $0.00 | $615.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92660879 | 4479026 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $815.48 | $36.98 | $42.00 | $9.82 | | $138.00 | $0.00 | $576.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                    69                    000205
1239

```
System:     2/28/2020   5:06:07 PM              US HR & Payroll              Page:    2
User Date:  2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060166          GARCIA, RENE

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92661384 | 4493107 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $726.18 | $28.05 | $36.47 | $8.53 | | $138.00 | $0.00 | $506.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92661879 | 4507320 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $768.74 | $32.30 | $39.10 | $9.14 | | $138.00 | $0.00 | $539.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92662371 | 4521410 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,197.19 | $82.72 | $65.67 | $15.36 | | $138.00 | $0.00 | $868.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92662866 | 4535598 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,106.37 | $71.82 | $60.04 | $14.04 | | $138.00 | $0.00 | $800.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92663355 | 4549783 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $995.60 | $58.53 | $53.17 | $12.44 | | $138.00 | $0.00 | $715.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92663843 | 4563989 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $704.71 | $25.90 | $35.14 | $8.22 | | $138.00 | $0.00 | $489.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92664401 | 4578186 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $937.27 | $51.53 | $49.56 | $11.59 | | $138.00 | $0.00 | $670.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92664892 | 4592796 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,112.07 | $72.50 | $60.39 | $14.12 | | $138.00 | $0.00 | $805.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665399 | 4608001 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $984.77 | $57.23 | $52.50 | $12.28 | | $138.00 | $0.00 | $707.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92665891 | 4622082 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $779.38 | $33.37 | $39.76 | $9.30 | | $138.00 | $0.00 | $548.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92666376 | 4636276 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $750.69 | $30.50 | $37.99 | $8.88 | | $138.00 | $0.00 | $525.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92666861 | 4650909 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $771.40 | $32.57 | $39.27 | $9.19 | | $138.00 | $0.00 | $541.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92667426 | 4665321 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,015.93 | $60.97 | $54.43 | $12.73 | | $138.00 | $0.00 | $731.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669097 | 4708184 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $152.00 | $0.00 | $0.00 | $0.00 | | $152.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                           70                              000206
1240

```
System:     2/28/2020   5:06:07 PM              US HR & Payroll                    Page:    3
User Date:  2/28/2020                         CHECK INQUIRY REPORT               User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060166          GARCIA, RENE

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92669653 | 4722642 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $216.03 | $0.00 | $0.00 | | $0.00 | $216.03 | $0.00 | $0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92670206 | 4737267 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $960.07 | $33.04 | $39.56 | | $9.25 | $321.97 | $0.00 | $545.67 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92670761 | 4751662 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $995.98 | $58.57 | $53.20 | | $12.44 | $138.00 | $0.00 | $716.15 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92671308 | 4766159 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,021.63 | $61.65 | $54.78 | | $12.81 | $138.00 | $0.00 | $735.95 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92671878 | 4780275 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $884.26 | $45.17 | $46.27 | | $10.82 | $138.00 | $0.00 | $629.96 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92672490 | 4795482 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,161.38 | $78.42 | $63.45 | | $14.84 | $138.00 | $0.00 | $842.11 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92673059 | 4810244 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,140.92 | $75.97 | $62.18 | | $14.54 | $138.00 | $0.00 | $826.77 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92673609 | 4825001 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,232.66 | $86.97 | $67.87 | | $15.88 | $138.00 | $0.00 | $895.53 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92674168 | 4839749 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,137.84 | $75.60 | $61.99 | | $14.49 | $138.00 | $0.00 | $824.47 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92674731 | 4854591 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,287.22 | $93.52 | $71.25 | | $16.67 | $138.00 | $0.00 | $936.43 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92675323 | 4869697 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,398.10 | $106.83 | $78.13 | | $18.27 | $138.00 | $0.00 | $1,017.62 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92675890 | 4884599 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,265.88 | $90.96 | $69.93 | | $16.35 | $138.00 | $0.00 | $920.43 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92676467 | 4899031 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,337.60 | $99.57 | $74.37 | | $17.40 | $138.00 | $0.00 | $973.61 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92677053 | 4914007 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,278.86 | $92.52 | $70.74 | | $16.54 | $138.00 | $0.00 | $930.15 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                    71                              000207
1241

```
System:     2/28/2020   5:06:07 PM              US HR & Payroll                Page:    4
User Date:  2/28/2020                        CHECK INQUIRY REPORT             User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060166          GARCIA, RENE

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92677636 | 4928301 | | 00926USPR6 | 10/25/2019 | | UPRCC00031708 |
| $1,005.84 | $59.76 | $53.80 | $12.58 | $138.00 | $0.00 | $723.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678217 | 4942307 | | 00926USPR6 | 11/1/2019 | | UPRCC00031817 |
| $1,206.04 | $83.78 | $66.22 | $15.49 | $138.00 | $0.00 | $875.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92678795 | 4956725 | | 00926USPR6 | 11/8/2019 | | UPRCC00031930 |
| $1,164.46 | $78.79 | $63.64 | $14.88 | $138.00 | $0.00 | $844.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679379 | 4971763 | | 00926USPR6 | 11/15/2019 | | UPRCC00032040 |
| $1,146.42 | $76.63 | $62.52 | $14.63 | $138.00 | $0.00 | $830.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679967 | 4987584 | | 00926USPR6 | 11/22/2019 | | UPRCC00032166 |
| $417.34 | $0.00 | $17.32 | $4.05 | $138.00 | $0.00 | $255.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681138 | 5018673 | | 00926USPR6 | 12/6/2019 | | UPRCC00032382 |
| $882.86 | $29.92 | $37.63 | $8.80 | $276.00 | $0.00 | $520.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681714 | 5033620 | | 00926USPR6 | 12/13/2019 | | UPRCC00032500 |
| $734.80 | $28.91 | $37.00 | $8.65 | $138.00 | $0.00 | $512.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682862 | 5060031 | | 00926USPR6 | 12/20/2019 | | UPRCC00032628 |
| $608.30 | $16.26 | $29.16 | $6.82 | $138.00 | $0.00 | $413.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| $44,691.53 | $2,530.60 | $2,334.83 | $546.05 | $7,033.00 | $0.00 | $31,440.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:        48

Exhibit 2(a)                                72                                000208
1242

```
System:    2/28/2020  5:12:50 PM                US HR & Payroll                      Page:    1
User Date: 2/28/2020                         CHECK INQUIRY REPORT                    User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060245            RIVAS ALFARO, RENE

```
Ranges:                From:              To:
  Check Number         First              Last
  Check Date           1/1/2019           12/31/2019
  Audit Trail Code     First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92655302 | 4325846 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $957.60 | $41.45 | $59.37 | $13.89 | | $0.00 | $0.00 | $829.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655814 | 4337596 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $1,266.96 | $78.57 | $78.55 | $18.37 | | $0.00 | $0.00 | $1,059.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656344 | 4351037 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $677.28 | $12.73 | $41.99 | $9.82 | | $0.00 | $0.00 | $605.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657298 | 4377471 | | 00926USPR6 | | 1/30/2019 | | UPRCC00027782 |
| $192.00 | $0.00 | $11.91 | $2.78 | | $0.00 | $0.00 | $175.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658378 | 4407674 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,196.16 | $70.08 | $74.16 | $17.35 | | $0.00 | $0.00 | $1,007.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658878 | 4421500 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,176.00 | $67.66 | $72.91 | $17.05 | | $0.00 | $0.00 | $993.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659364 | 4435972 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,212.96 | $72.09 | $75.21 | $17.58 | | $0.00 | $0.00 | $1,019.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659889 | 4450024 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,080.24 | $56.17 | $66.97 | $15.67 | | $0.00 | $0.00 | $921.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660388 | 4463968 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $1,035.84 | $50.84 | $64.22 | $15.02 | | $0.00 | $0.00 | $888.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660896 | 4479034 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $824.40 | $27.44 | $51.12 | $11.95 | | $0.00 | $0.00 | $724.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661400 | 4493115 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $1,007.76 | $47.47 | $62.48 | $14.61 | | $0.00 | $0.00 | $866.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661895 | 4507327 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $1,014.48 | $48.28 | $62.89 | $14.71 | | $0.00 | $0.00 | $872.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                    73                                    000209
1243

```
System:    2/28/2020   5:12:50 PM                US HR & Payroll              Page:      2
User Date: 2/28/2020                          CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060245           RIVAS ALFARO, RENE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92662386 | 4521416 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,043.52 | $51.76 | $64.70 | $15.14 | | $0.00 | $0.00 | $893.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92662881 | 4535604 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,050.24 | $52.57 | $65.12 | $15.22 | | $0.00 | $0.00 | $898.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663369 | 4549789 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,143.12 | $63.71 | $70.87 | $16.58 | | $0.00 | $0.00 | $968.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663858 | 4563995 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,083.12 | $56.51 | $67.15 | $15.70 | | $0.00 | $0.00 | $923.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664417 | 4578192 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $1,040.16 | $51.36 | $64.49 | $15.09 | | $0.00 | $0.00 | $891.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664908 | 4592802 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,073.28 | $55.33 | $66.55 | $15.56 | | $0.00 | $0.00 | $916.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665415 | 4608007 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,125.84 | $61.64 | $69.80 | $16.32 | | $0.00 | $0.00 | $955.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665908 | 4622088 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,083.60 | $56.57 | $67.18 | $15.72 | | $0.00 | $0.00 | $923.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666392 | 4636282 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $972.96 | $43.29 | $60.33 | $14.10 | | $0.00 | $0.00 | $840.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666878 | 4650915 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,070.40 | $54.99 | $66.36 | $15.52 | | $0.00 | $0.00 | $913.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667441 | 4665326 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,085.52 | $56.80 | $67.30 | $15.74 | | $0.00 | $0.00 | $925.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667995 | 4679803 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $1,021.20 | $49.08 | $63.32 | $14.81 | | $0.00 | $0.00 | $877.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92668563 | 4693590 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $1,041.36 | $51.50 | $64.56 | $15.10 | | $0.00 | $0.00 | $892.16 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669114 | 4708190 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $924.00 | $37.42 | $57.29 | $13.40 | | $0.00 | $0.00 | $803.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                                74                                      000210
1244

```
System:    2/28/2020  5:12:50 PM              US HR & Payroll              Page:     3
User Date: 2/28/2020                       CHECK INQUIRY REPORT           User ID: lacaprario
                                              U.S. Payroll
```

Employee ID:  90060245          RIVAS ALFARO, RENE

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
|---|---|---|---|---|---|---|---|
| 92669670 | 4722648 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $990.24 | $45.37 | $61.39 | $14.36 | $0.00 | $0.00 | | $853.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670222 | 4737272 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,056.72 | $53.34 | $65.52 | $15.32 | $0.00 | $0.00 | | $903.66 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670777 | 4751667 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,079.52 | $56.08 | $66.93 | $15.65 | $0.00 | $0.00 | | $920.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673073 | 4810249 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,086.00 | $56.86 | $67.33 | $15.75 | $0.00 | $0.00 | | $925.61 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673623 | 4825006 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,133.28 | $62.53 | $70.27 | $16.43 | $0.00 | $0.00 | | $961.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674184 | 4839754 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,177.92 | $67.89 | $73.03 | $17.08 | $0.00 | $0.00 | | $994.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674746 | 4854596 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $921.60 | $37.16 | $57.14 | $13.37 | $0.00 | $0.00 | | $801.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675338 | 4869702 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,031.52 | $50.32 | $63.95 | $14.95 | $0.00 | $0.00 | | $884.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675905 | 4884604 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $1,031.52 | $50.32 | $63.96 | $14.96 | $0.00 | $0.00 | | $884.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676482 | 4899037 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,262.88 | $78.08 | $78.29 | $18.31 | $0.00 | $0.00 | | $1,056.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677067 | 4914013 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $1,055.28 | $53.17 | $65.43 | $15.30 | $0.00 | $0.00 | | $902.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677650 | 4928307 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,330.08 | $86.15 | $82.47 | $19.29 | $0.00 | $0.00 | | $1,105.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678231 | 4942313 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $1,059.36 | $53.66 | $65.68 | $15.36 | $0.00 | $0.00 | | $905.65 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678807 | 4956730 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $991.20 | $45.48 | $61.45 | $14.37 | $0.00 | $0.00 | | $854.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                    75                        000211
1245

```
System:     2/28/2020  5:12:50 PM              US HR & Payroll               Page:    4
User Date:  2/28/2020                       CHECK INQUIRY REPORT            User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060245          RIVAS ALFARO, RENE

\* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92679391 | 4971768 | | 00926USPR6 | 11/15/2019 | | UPRCC00032040 |
| $1,049.04 | $52.42 | $65.04 | $15.21 | $0.00 | $0.00 | $897.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92679979 | 4987589 | | 00926USPR6 | 11/22/2019 | | UPRCC00032166 |
| $1,028.88 | $50.00 | $63.79 | $14.92 | $0.00 | $0.00 | $882.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92680568 | 5003630 | | 00926USPR6 | 11/29/2019 | | UPRCC00032277 |
| $1,196.88 | $70.16 | $74.21 | $17.36 | $0.00 | $0.00 | $1,008.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681148 | 5018678 | | 00926USPR6 | 12/6/2019 | | UPRCC00032382 |
| $964.32 | $42.26 | $59.79 | $13.98 | $0.00 | $0.00 | $834.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92681725 | 5033625 | | 00926USPR6 | 12/13/2019 | | UPRCC00032500 |
| $908.16 | $35.82 | $56.30 | $13.17 | $0.00 | $0.00 | $791.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682346 | 5048961 | | 00926USPR6 | 12/20/2019 | | UPRCC00032617 |
| $759.12 | $20.91 | $47.07 | $11.01 | $0.00 | $0.00 | $672.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92682873 | 5060036 | | 00926USPR6 | 12/20/2019 | | UPRCC00032628 |
| $1,417.92 | $96.69 | $87.91 | $20.56 | $0.00 | $0.00 | $1,168.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| $48,931.44 | $2,479.98 | $3,033.75 | $709.51 | $0.00 | $0.00 | $41,798.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Total Checks:       47

Exhibit 2(a)                    76                              000212
1246

```
System:      2/28/2020   5:13:17 PM                US HR & Payroll                        Page:     1
User Date:   2/28/2020                          CHECK INQUIRY REPORT                      User ID: lacaprario
                                                   U.S. Payroll
```

Employee ID:  90060317          TATGE, RICHARD

```
Ranges:                      From:              To:
  Check Number               First              Last
  Check Date                 1/1/2019           12/31/2019
  Audit Trail Code           First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92655303 | 4325866 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $925.68 | $60.86 | $52.93 | $12.38 | | $72.00 | $0.00 | $715.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92655815 | 4337615 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $875.90 | $54.65 | $49.72 | $11.63 | | ($51.25) | $0.00 | $800.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92656345 | 4351056 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $864.31 | $53.26 | $49.00 | $11.46 | | $74.00 | $0.00 | $666.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92656852 | 4364766 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,038.73 | $74.19 | $59.81 | $13.98 | | $74.00 | $0.00 | $800.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92657384 | 4378877 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $834.29 | $49.66 | $47.14 | $11.03 | | $74.00 | $0.00 | $642.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92657878 | 4393286 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $459.80 | $7.04 | $23.92 | $5.59 | | $74.00 | $0.00 | $345.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92658379 | 4407689 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $733.02 | $37.51 | $40.86 | $9.56 | | $74.00 | $0.00 | $564.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92658879 | 4421515 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,054.15 | $76.04 | $60.76 | $14.21 | | $74.00 | $0.00 | $811.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92659366 | 4435986 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,145.32 | $86.98 | $66.43 | $15.53 | | $74.00 | $0.00 | $880.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92659890 | 4450037 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $891.67 | $56.54 | $50.69 | $11.86 | | $74.00 | $0.00 | $687.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92660303 | 4460209 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028365 |
| $277.40 | $0.00 | $17.20 | $4.02 | | $0.00 | $0.00 | $253.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92660389 | 4463981 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $824.22 | $48.45 | $46.51 | $10.88 | | $74.00 | $0.00 | $635.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                          77                              000213
1247

```
System:    2/28/2020  5:13:17 PM              US HR & Payroll               Page:    2
User Date: 2/28/2020                       CHECK INQUIRY REPORT             User ID: lacaprario
                                              U.S. Payroll
```

Employee ID: 90060317          TATGE, RICHARD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92660897 | 4479047 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $150.48 | $0.00 | $4.75 | | $1.11 | $74.00 | $0.00 | $69.86 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92661401 | 4493127 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $1,152.73 | $88.29 | $66.88 | | $15.64 | $74.00 | $0.00 | $885.36 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92661896 | 4507337 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $965.20 | $65.37 | $55.25 | | $12.92 | $74.00 | $0.00 | $743.97 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662387 | 4521426 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $766.27 | $41.50 | $42.92 | | $10.04 | $74.00 | $0.00 | $590.49 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92662882 | 4535614 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,057.92 | $76.49 | $61.01 | | $14.27 | $74.00 | $0.00 | $814.71 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663370 | 4549799 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,097.63 | $81.26 | $63.46 | | $14.84 | $74.00 | $0.00 | $844.48 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92663859 | 4564006 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,257.61 | $111.37 | $73.38 | | $17.16 | $74.00 | $0.00 | $953.25 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664418 | 4578203 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $766.08 | $41.47 | $42.91 | | $10.04 | $74.00 | $0.00 | $590.34 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92664909 | 4592813 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,107.70 | $82.47 | $64.09 | | $14.99 | $74.00 | $0.00 | $852.02 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92665909 | 4622099 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,149.69 | $78.63 | $62.11 | | $14.52 | $148.00 | $0.00 | $828.03 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92666393 | 4636292 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $902.88 | $57.89 | $51.39 | | $12.02 | $74.00 | $0.00 | $695.88 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92666879 | 4650925 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $629.66 | $25.10 | $34.45 | | $8.06 | $74.00 | $0.00 | $482.49 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667442 | 4665337 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $885.97 | $55.86 | $50.34 | | $11.77 | $74.00 | $0.00 | $682.85 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92667996 | 4679814 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $1,168.50 | $91.76 | $67.86 | | $15.87 | $74.00 | $0.00 | $895.59 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                      78                                000214
1248

```
System:     2/28/2020  5:13:17 PM              US HR & Payroll                    Page:    3
User Date:  2/28/2020                       CHECK INQUIRY REPORT               User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060317          TATGE, RICHARD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92668564 | 4693601 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $871.91 | $54.17 | $49.47 | | $11.57 | $74.00 | $0.00 | $672.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92669115 | 4708201 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $783.18 | $43.52 | $43.97 | | $10.28 | $74.00 | $0.00 | $603.55 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92669671 | 4722659 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,157.10 | $89.25 | $67.15 | | $15.71 | $74.00 | $0.00 | $888.20 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92670223 | 4737283 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $817.00 | $47.58 | $46.07 | | $10.77 | $74.00 | $0.00 | $629.63 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92671323 | 4766173 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,072.93 | $69.41 | $57.34 | | $13.41 | $148.00 | $0.00 | $770.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92671893 | 4780290 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,174.77 | $93.14 | $68.25 | | $15.97 | $74.00 | $0.00 | $899.66 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92672507 | 4795497 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $855.00 | $52.14 | $48.42 | | $11.32 | $74.00 | $0.00 | $658.96 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92673075 | 4810259 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $710.60 | $34.82 | $39.47 | | $9.23 | $74.00 | $0.00 | $546.71 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92673625 | 4825016 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $912.38 | $59.03 | $51.98 | | $12.16 | $74.00 | $0.00 | $703.22 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92674186 | 4839765 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $837.33 | $50.02 | $47.33 | | $11.07 | $74.00 | $0.00 | $645.32 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92674748 | 4854606 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,072.55 | $78.25 | $61.91 | | $14.47 | $74.00 | $0.00 | $825.69 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92675340 | 4869713 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $494.57 | $10.52 | $26.07 | | $6.10 | $74.00 | $0.00 | $373.67 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92675907 | 4884615 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $828.97 | $49.02 | $46.81 | | $10.95 | $74.00 | $0.00 | $638.86 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| 92676483 | 4899048 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $888.44 | $56.16 | $50.50 | | $11.81 | $74.00 | $0.00 | $684.74 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                        79                              000215
1249

```
System:     2/28/2020   5:13:17 PM              US HR & Payroll              Page:      4
User Date:  2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060317          TATGE, RICHARD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| 92677068 | 4914024 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $411.92 | $2.25 | $20.95 | $4.90 | | $74.00 | $0.00 | $306.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677651 | 4928319 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $920.17 | $59.96 | $52.46 | $12.27 | | $74.00 | $0.00 | $709.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678232 | 4942325 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $583.68 | $19.58 | $31.60 | $7.39 | | $74.00 | $0.00 | $446.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678808 | 4956741 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $699.20 | $33.45 | $38.76 | $9.06 | | $74.00 | $0.00 | $537.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679392 | 4971780 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $872.29 | $54.22 | $49.50 | $11.58 | | $74.00 | $0.00 | $672.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679980 | 4987601 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $846.26 | $51.09 | $47.88 | $11.20 | | $74.00 | $0.00 | $652.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92680569 | 5003640 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $780.71 | $43.23 | $43.81 | $10.24 | | $74.00 | $0.00 | $601.64 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681149 | 5018688 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $628.90 | $25.01 | $34.41 | $8.05 | | $74.00 | $0.00 | $481.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92681726 | 5033635 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $878.18 | $54.92 | $49.86 | $11.66 | | $74.00 | $0.00 | $676.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682347 | 5048971 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $766.84 | $41.56 | $42.95 | $10.05 | | $74.00 | $7,240.00 | $590.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92682874 | 5060046 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $371.64 | $0.00 | $18.46 | $4.31 | | $74.00 | $0.00 | $271.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| $43,219.33 | $2,674.94 | $2,441.15 | $570.91 | | $3,720.75 | $7,240.00 | $33,219.21 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Total Checks:        51

Exhibit 2(a)                          80                                    000216
1250

```
System:      2/28/2020   5:15:24 PM              US HR & Payroll              Page:    1
User Date:   2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID: 90060302          MALLARD, ROMEL

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| 92655295 | 4325859 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $834.24 | $4.30 | $47.26 | $11.05 | | $72.00 | $0.00 | $671.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92655807 | 4337608 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $750.00 | $0.00 | $41.91 | $9.80 | | $74.00 | $0.00 | $601.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656337 | 4351049 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $1,004.40 | $21.61 | $57.69 | $13.50 | | $74.00 | $0.00 | $796.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656844 | 4364761 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,145.76 | $38.57 | $66.44 | $15.54 | | $74.00 | $0.00 | $896.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657376 | 4378872 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,023.12 | $23.86 | $58.85 | $13.76 | | $74.00 | $0.00 | $809.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657870 | 4393280 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,038.24 | $25.67 | $59.78 | $13.98 | | $74.00 | $0.00 | $820.46 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658370 | 4407683 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,142.64 | $38.20 | $66.26 | $15.49 | | $74.00 | $0.00 | $894.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658870 | 4421509 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,181.76 | $42.89 | $68.68 | $16.07 | | $74.00 | $0.00 | $921.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659356 | 4435981 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $922.08 | $12.88 | $52.58 | $12.29 | | $74.00 | $0.00 | $735.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659881 | 4450032 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $884.40 | $9.12 | $50.25 | $11.76 | | $74.00 | $0.00 | $707.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92660380 | 4463976 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $738.48 | $0.00 | $41.19 | $9.63 | | $74.00 | $0.00 | $591.89 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92660888 | 4479042 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $1,078.32 | $30.48 | $62.27 | $14.56 | | $74.00 | $0.00 | $848.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                      81                            000217
1251

```
System:    2/28/2020   5:15:24 PM              US HR & Payroll              Page:     2
User Date: 2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060302          MALLARD, ROMEL

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92661393 | 4493122 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $894.96 | $10.17 | $50.90 | $11.91 | | $74.00 | $0.00 | $715.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92661888 | 4507332 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $925.68 | $13.24 | $52.80 | $12.35 | | $74.00 | $0.00 | $738.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92662379 | 4521421 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $991.44 | $20.05 | $56.89 | $13.30 | | $74.00 | $0.00 | $786.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92662874 | 4535609 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,307.04 | $57.93 | $76.44 | $17.88 | | $74.00 | $0.00 | $1,009.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663363 | 4549794 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $496.80 | $0.00 | $26.22 | $6.13 | | $74.00 | $0.00 | $380.59 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663851 | 4564001 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,003.20 | $21.47 | $57.61 | $13.47 | | $74.00 | $0.00 | $795.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664410 | 4578198 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $902.88 | $10.96 | $51.39 | $12.02 | | $74.00 | $0.00 | $721.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664901 | 4592808 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,173.36 | $41.88 | $68.16 | $15.94 | | $74.00 | $0.00 | $915.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665408 | 4608013 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,121.76 | $35.69 | $64.96 | $15.19 | | $74.00 | $0.00 | $879.38 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665901 | 4622094 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $1,082.40 | $30.97 | $62.52 | $14.63 | | $74.00 | $0.00 | $851.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666385 | 4636287 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $916.08 | $12.28 | $52.21 | $12.21 | | $74.00 | $0.00 | $730.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666871 | 4650920 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,031.28 | $24.84 | $59.35 | $13.88 | | $74.00 | $0.00 | $815.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667435 | 4665332 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,052.64 | $27.40 | $60.68 | $14.19 | | $74.00 | $0.00 | $830.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667987 | 4679809 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $975.36 | $18.21 | $55.88 | $13.07 | | $74.00 | $0.00 | $775.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                           82                           000218
1252

```
System:     2/28/2020  5:15:24 PM              US HR & Payroll            Page:     3
User Date:  2/28/2020                       CHECK INQUIRY REPORT          User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060302          MALLARD, ROMEL

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92668556 $1,076.88 $0.00 | 4693596 $30.31 $0.00 | $62.18 $0.00 | 00926USPR6 $14.54 $0.00 | 7/5/2019 $74.00 $0.00 | $0.00 | UPRCC00030034 $847.71 |
| 92669106 $688.80 $0.00 | 4708196 $0.00 $0.00 | $38.12 $0.00 | 00926USPR6 $8.91 $0.00 | 7/12/2019 $74.00 $0.00 | $0.00 | UPRCC00030120 $548.68 |
| 92669662 $568.80 $0.00 | 4722654 $0.00 $0.00 | $30.68 $0.00 | 00926USPR6 $7.18 $0.00 | 7/19/2019 $74.00 $0.00 | $0.00 | UPRCC00030229 $444.33 |
| 92670214 $83.28 $0.00 | 4737278 $0.00 $0.00 | $0.57 $0.00 | 00926USPR6 $0.13 $0.00 | 7/26/2019 $74.00 $0.00 | $0.00 | UPRCC00030353 $8.49 |
| 92670769 $521.04 $0.00 | 4751673 $0.00 $0.00 | $27.72 $0.00 | 00926USPR6 $6.48 $0.00 | 8/2/2019 $74.00 $0.00 | $0.00 | UPRCC00030446 $402.21 |
| 92671886 $1,019.28 $0.00 | 4780285 $15.90 $0.00 | $54.45 $0.00 | 00926USPR6 $12.74 $0.00 | 8/16/2019 $141.00 $0.00 | $0.00 | UPRCC00030683 $757.94 |
| 92672498 $1,125.84 $0.00 | 4795492 $36.18 $0.00 | $65.21 $0.00 | 00926USPR6 $15.25 $0.00 | 8/23/2019 $74.00 $0.00 | $0.00 | UPRCC00030781 $882.26 |
| 92673066 $1,024.08 $0.00 | 4810254 $23.97 $0.00 | $58.91 $0.00 | 00926USPR6 $13.78 $0.00 | 8/30/2019 $74.00 $0.00 | $0.00 | UPRCC00030877 $810.45 |
| 92673616 $1,126.08 $0.00 | 4825011 $36.21 $0.00 | $65.23 $0.00 | 00926USPR6 $15.25 $0.00 | 9/6/2019 $74.00 $0.00 | $0.00 | UPRCC00030963 $882.43 |
| 92674176 $1,093.20 $0.00 | 4839760 $32.27 $0.00 | $63.19 $0.00 | 00926USPR6 $14.78 $0.00 | 9/13/2019 $74.00 $0.00 | $0.00 | UPRCC00031072 $859.22 |
| 92674739 $891.60 $0.00 | 4854601 $9.84 $0.00 | $50.69 $0.00 | 00926USPR6 $11.86 $0.00 | 9/20/2019 $74.00 $0.00 | $0.00 | UPRCC00031176 $712.57 |
| 92675330 $729.36 $0.00 | 4869708 $0.00 $0.00 | $40.63 $0.00 | 00926USPR6 $9.50 $0.00 | 9/27/2019 $74.00 $0.00 | $0.00 | UPRCC00031290 $583.95 |
| 92675897 $1,040.16 $0.00 | 4884610 $25.90 $0.00 | $59.90 $0.00 | 00926USPR6 $14.01 $0.00 | 10/4/2019 $74.00 $0.00 | $0.00 | UPRCC00031394 $821.81 |
| 92676474 $1,189.44 $0.00 | 4899043 $43.81 $0.00 | $69.16 $0.00 | 00926USPR6 $16.17 $0.00 | 10/11/2019 $74.00 $0.00 | $0.00 | UPRCC00031491 $927.13 |

Exhibit 2(a)                          83                          000219
1253

```
System:      2/28/2020  5:15:24 PM                    US HR & Payroll                         Page:     4
User Date:   2/28/2020                             CHECK INQUIRY REPORT                       User ID: lacaprario
                                                       U.S. Payroll
```

Employee ID:  90060302          MALLARD, ROMEL

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | FICA Soc Sec Tax FICA Med/Tips | Checkbook ID FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92677060 $1,050.96 $0.00 | 4914019 $27.20 $0.00 | $60.57 $0.00 | 00926USPR6 $14.17 $0.00 | 10/18/2019 $74.00 $0.00 | $0.00 | UPRCC00031594 $829.42 |
| 92677643 $1,191.84 $0.00 | 4928314 $44.10 $0.00 | $69.31 $0.00 | 00926USPR6 $16.21 $0.00 | 10/25/2019 $74.00 $0.00 | $0.00 | UPRCC00031708 $928.81 |
| 92678224 $724.08 $0.00 | 4942320 $0.00 $0.00 | $40.30 $0.00 | 00926USPR6 $9.42 $0.00 | 11/1/2019 $74.00 $0.00 | $0.00 | UPRCC00031817 $579.36 |
| 92678801 $709.44 $0.00 | 4956737 $0.00 $0.00 | $39.40 $0.00 | 00926USPR6 $9.22 $0.00 | 11/8/2019 $74.00 $0.00 | $0.00 | UPRCC00031930 $566.62 |
| 92679386 $948.96 $0.00 | 4971775 $15.57 $0.00 | $54.25 $0.00 | 00926USPR6 $12.68 $0.00 | 11/15/2019 $74.00 $0.00 | $0.00 | UPRCC00032040 $755.46 |
| 92679973 $942.00 $0.00 | 4987596 $14.88 $0.00 | $53.82 $0.00 | 00926USPR6 $12.59 $0.00 | 11/22/2019 $74.00 $0.00 | $0.00 | UPRCC00032166 $750.24 |
| 92680525 $977.76 $0.00 | 5002184 $18.45 $0.00 | $56.03 $0.00 | 00926USPR6 $13.10 $0.00 | 11/26/2019 $74.00 $0.00 | $0.00 | UPRCC00032273 $776.99 |
| 92680527 $445.68 $0.00 | 5002186 $0.00 $0.00 | $23.04 $0.00 | 00926USPR6 $5.39 $0.00 | 11/26/2019 $74.00 $0.00 | $0.00 | UPRCC00032274 $335.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $44,786.88 $0.00 | $947.26 $0.00 | $2,552.53 $0.00 | $596.96 | $3,617.00 $0.00 | $0.00 | $35,251.48 |

Total Checks:        48

Exhibit 2(a)
1254                                      84                                        000220

```
System:      2/28/2020   5:14:49 PM              US HR & Payroll                   Page:     1
User Date:   2/28/2020                          CHECK INQUIRY REPORT              User ID: lacaprario
                                                   U.S. Payroll
```

Employee ID:  90060312          ZUNIGA-MEJIA, SAUL

```
Ranges:                     From:              To:
  Check Number              First              Last
  Check Date                1/1/2019           12/31/2019
  Audit Trail Code          First              Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
| 92655308 | 4325864 | | 00926USPR6 | | 1/4/2019 | | UPRCC00027348 |
| $854.62 | $27.26 | $51.00 | $11.93 | | $32.00 | $0.00 | $723.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92655819 | 4337613 | | 00926USPR6 | | 1/11/2019 | | UPRCC00027448 |
| $1,076.92 | $51.93 | $64.79 | $15.15 | | $32.00 | $0.00 | $894.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656349 | 4351054 | | 00926USPR6 | | 1/18/2019 | | UPRCC00027547 |
| $1,377.53 | $88.00 | $83.42 | $19.51 | | $32.00 | $0.00 | $1,120.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92656855 | 4364764 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,215.24 | $68.53 | $73.36 | $17.16 | | $32.00 | $0.00 | $998.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657302 | 4377478 | | 00926USPR6 | | 1/30/2019 | | UPRCC00027782 |
| $456.00 | $0.00 | $28.27 | $6.61 | | $0.00 | $0.00 | $416.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657387 | 4378875 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,250.26 | $72.73 | $75.54 | $17.66 | | $32.00 | $0.00 | $1,024.73 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92657881 | 4393284 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,107.89 | $55.65 | $66.70 | $15.60 | | $32.00 | $0.00 | $918.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658381 | 4407687 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,364.99 | $86.50 | $82.65 | $19.33 | | $32.00 | $0.00 | $1,110.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92658881 | 4421513 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,316.57 | $80.69 | $79.64 | $18.63 | | $32.00 | $0.00 | $1,074.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659369 | 4435984 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $966.72 | $38.70 | $57.95 | $13.55 | | $32.00 | $0.00 | $811.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92659893 | 4450035 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $987.62 | $41.21 | $59.25 | $13.86 | | $32.00 | $0.00 | $827.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92660392 | 4463979 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $893.76 | $31.18 | $53.43 | $12.49 | | $32.00 | $0.00 | $754.40 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                          85                              000221
1255

```
System:     2/28/2020   5:14:49 PM              US HR & Payroll                    Page:    2
User Date:  2/28/2020                        CHECK INQUIRY REPORT                  User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060312         ZUNIGA-MEJIA, SAUL

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92660900 | 4479045 | | 00926USPR6 | 3/22/2019 | | UPRCC00028548 |
| $608.00 | $2.60 | $35.71 | $8.36 | $32.00 | $0.00 | $523.57 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661404 | 4493125 | | 00926USPR6 | 3/29/2019 | | UPRCC00028669 |
| $696.16 | $11.42 | $41.18 | $9.63 | $32.00 | $0.00 | $595.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92661899 | 4507335 | | 00926USPR6 | 4/5/2019 | | UPRCC00028767 |
| $989.33 | $41.42 | $59.35 | $13.88 | $32.00 | $0.00 | $829.17 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662390 | 4521424 | | 00926USPR6 | 4/12/2019 | | UPRCC00028862 |
| $1,056.02 | $49.42 | $63.49 | $14.85 | $32.00 | $0.00 | $879.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92662885 | 4535612 | | 00926USPR6 | 4/19/2019 | | UPRCC00028956 |
| $1,113.21 | $56.28 | $67.04 | $15.67 | $32.00 | $0.00 | $922.02 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663373 | 4549797 | | 00926USPR6 | 4/26/2019 | | UPRCC00029073 |
| $1,159.57 | $61.85 | $69.91 | $16.35 | $32.00 | $0.00 | $956.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663862 | 4564004 | | 00926USPR6 | 5/3/2019 | | UPRCC00029170 |
| $806.74 | $22.47 | $48.03 | $11.24 | $32.00 | $0.00 | $685.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664421 | 4578201 | | 00926USPR6 | 5/10/2019 | | UPRCC00029258 |
| $766.84 | $18.48 | $45.56 | $10.65 | $32.00 | $0.00 | $652.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664912 | 4592811 | | 00926USPR6 | 5/17/2019 | | UPRCC00029351 |
| $1,123.09 | $57.47 | $67.65 | $15.82 | $32.00 | $0.00 | $929.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665417 | 4608016 | | 00926USPR6 | 5/24/2019 | | UPRCC00029470 |
| $1,072.17 | $51.36 | $64.49 | $15.09 | $32.00 | $0.00 | $891.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665911 | 4622097 | | 00926USPR6 | 5/31/2019 | | UPRCC00029551 |
| $1,059.63 | $49.85 | $63.71 | $14.90 | $32.00 | $0.00 | $881.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666394 | 4636290 | | 00926USPR6 | 6/7/2019 | | UPRCC00029648 |
| $974.89 | $39.69 | $58.46 | $13.67 | $32.00 | $0.00 | $818.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666880 | 4650923 | | 00926USPR6 | 6/14/2019 | | UPRCC00029740 |
| $1,121.57 | $57.29 | $67.56 | $15.80 | $32.00 | $0.00 | $928.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667444 | 4665335 | | 00926USPR6 | 6/21/2019 | | UPRCC00029837 |
| $1,175.91 | $63.81 | $70.92 | $16.58 | $32.00 | $0.00 | $969.01 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                        86                        000222
1256

```
System:     2/28/2020  5:14:49 PM              US HR & Payroll              Page:     3
User Date:  2/28/2020                        CHECK INQUIRY REPORT           User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060312          ZUNIGA-MEJIA, SAUL

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |
| 92667998 | 4679812 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $1,046.90 | $48.33 | $62.92 | $14.72 | | $32.00 | $0.00 | $872.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92668567 | 4693599 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $993.70 | $41.94 | $59.63 | $13.94 | | $32.00 | $0.00 | $832.44 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669117 | 4708199 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $852.72 | $27.07 | $50.88 | $11.90 | | $32.00 | $0.00 | $721.93 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669674 | 4722657 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,196.36 | $66.26 | $72.19 | $16.89 | | $32.00 | $0.00 | $984.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670226 | 4737281 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,417.68 | $92.82 | $85.91 | $20.09 | | $32.00 | $0.00 | $1,150.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670780 | 4751676 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,087.68 | $53.22 | $65.46 | $15.31 | | $32.00 | $0.00 | $902.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671326 | 4766171 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,467.40 | $98.79 | $88.99 | $20.81 | | $32.00 | $0.00 | $1,186.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671896 | 4780288 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,226.94 | $69.93 | $74.09 | $17.33 | | $32.00 | $0.00 | $1,007.25 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672510 | 4795495 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,234.20 | $70.80 | $74.53 | $17.43 | | $32.00 | $0.00 | $1,012.71 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673078 | 4810257 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $1,111.22 | $56.04 | $66.92 | $15.65 | | $32.00 | $0.00 | $920.52 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673628 | 4825014 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,246.96 | $72.33 | $75.32 | $17.61 | | $32.00 | $0.00 | $1,022.28 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674189 | 4839763 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,148.62 | $60.53 | $69.23 | $16.20 | | $32.00 | $0.00 | $948.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674752 | 4854604 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,252.02 | $72.94 | $75.64 | $17.69 | | $32.00 | $0.00 | $1,026.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675344 | 4869711 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $1,180.08 | $64.31 | $71.19 | $16.64 | | $32.00 | $0.00 | $972.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                    87                              000223
1257

```
System:    2/28/2020   5:14:49 PM              US HR & Payroll                      Page:    4
User Date: 2/28/2020                       CHECK INQUIRY REPORT                   User ID: lacaprario
                                              U.S. Payroll
```

Employee ID:  90060312          ZUNIGA-MEJIA, SAUL

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | Checkbook ID FICA Soc Sec Tax FICA Med/Tips | FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92675911 $1,272.04 $0.00 | 4884613 $75.34 $0.00 | 00926USPR6 $76.88 $0.00 | $17.98 $0.00 | 10/4/2019 $32.00 $0.00 | $0.00 | UPRCC00031394 $1,041.06 |
| 92676487 $1,398.10 $0.00 | 4899046 $90.47 $0.00 | 00926USPR6 $84.70 $0.00 | $19.81 $0.00 | 10/11/2019 $32.00 $0.00 | $0.00 | UPRCC00031491 $1,135.54 |
| 92677072 $1,102.42 $0.00 | 4914022 $54.99 $0.00 | 00926USPR6 $66.36 $0.00 | $15.52 $0.00 | 10/18/2019 $32.00 $0.00 | $0.00 | UPRCC00031594 $913.94 |
| 92677655 $1,368.18 $0.00 | 4928317 $86.88 $0.00 | 00926USPR6 $82.85 $0.00 | $19.38 $0.00 | 10/25/2019 $32.00 $0.00 | $0.00 | UPRCC00031708 $1,113.10 |
| 92678236 $1,220.34 $0.00 | 4942323 $69.14 $0.00 | 00926USPR6 $73.67 $0.00 | $17.23 $0.00 | 11/1/2019 $32.00 $0.00 | $0.00 | UPRCC00031817 $1,002.32 |
| 92678812 $1,232.88 $0.00 | 4956739 $70.64 $0.00 | 00926USPR6 $74.46 $0.00 | $17.41 $0.00 | 11/8/2019 $32.00 $0.00 | $0.00 | UPRCC00031930 $1,011.71 |
| 92679396 $1,118.92 $0.00 | 4971778 $56.97 $0.00 | 00926USPR6 $67.39 $0.00 | $15.76 $0.00 | 11/15/2019 $32.00 $0.00 | $0.00 | UPRCC00032040 $926.29 |
| 92679984 $1,192.40 $0.00 | 4987599 $65.79 $0.00 | 00926USPR6 $71.94 $0.00 | $16.83 $0.00 | 11/22/2019 $32.00 $0.00 | $0.00 | UPRCC00032166 $981.37 |
| 92680573 $1,323.52 $0.00 | 5003639 $81.52 $0.00 | 00926USPR6 $80.07 $0.00 | $18.72 $0.00 | 11/29/2019 $32.00 $0.00 | $0.00 | UPRCC00032277 $1,079.65 |
| 92681153 $1,028.72 $0.00 | 5018687 $46.14 $0.00 | 00926USPR6 $61.80 $0.00 | $14.46 $0.00 | 12/6/2019 $32.00 $0.00 | $0.00 | UPRCC00032382 $858.68 |
| 92681730 $1,117.38 $0.00 | 5033634 $56.78 $0.00 | 00926USPR6 $67.30 $0.00 | $15.74 $0.00 | 12/13/2019 $32.00 $0.00 | $0.00 | UPRCC00032500 $925.14 |
| 92682351 $847.88 $0.00 | 5048970 $26.59 $0.00 | 00926USPR6 $50.58 $0.00 | $11.83 $0.00 | 12/20/2019 $32.00 $0.00 | $3,840.00 | UPRCC00032617 $718.09 |
| 92682878 $547.36 $0.00 | 5060045 $0.00 $0.00 | 00926USPR6 $31.95 $0.00 | $7.47 $0.00 | 12/20/2019 $32.00 $0.00 | $0.00 | UPRCC00032628 $470.79 |
| $57,823.87 $0.00 | $2,902.35 $0.00 | $3,481.91 $0.00 | $814.32 $0.00 | $1,664.00 $0.00 | $3,840.00 $0.00 | $47,875.49 |

Total Checks:      53

Exhibit 2(a)
1258                                              88                                              000224

```
System:     2/28/2020  5:05:04 PM                US HR & Payroll                        Page:     1
User Date:  2/28/2020                          CHECK INQUIRY REPORT                   User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060305            ELLIS, TODD

```
Ranges:                    From:            To:
  Check Number             First            Last
  Check Date               1/1/2019         12/31/2019
  Audit Trail Code         First            Last
```

Sorted By:  Check Date

* Voided

| Check Number<br>Gross Wage<br>Federal Tax/Tips | Payment#<br>Federal Tax<br>FICA Soc Sec/Tips | FICA Soc Sec Tax<br>FICA Med/Tips | Checkbook ID<br>FICA Med Tax<br>Uncltd FICA SS/Tips | Check Date<br>Deductions<br>Uncltd FICA Med/Tips | Benefits<br>Reason for Voiding | Audit Trail Code<br>Net Wages |
|---|---|---|---|---|---|---|
| 92655280<br>$978.96<br>$0.00 | 4325860<br>$2.51<br>$0.00 | $60.70<br>$0.00 | 00926USPR6<br>$14.19<br>$0.00 | 1/4/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00027348<br>$891.77 |
| 92655792<br>$1,008.00<br>$0.00 | 4337609<br>$5.42<br>$0.00 | $62.49<br>$0.00 | 00926USPR6<br>$14.62<br>$0.00 | 1/11/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00027448<br>$915.39 |
| 92656322<br>$576.00<br>$0.00 | 4351050<br>$0.00<br>$0.00 | $35.71<br>$0.00 | 00926USPR6<br>$8.35<br>$0.00 | 1/18/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00027547<br>$526.18 |
| 92657857<br>$1,227.84<br>$0.00 | 4393281<br>$27.40<br>$0.00 | $76.13<br>$0.00 | 00926USPR6<br>$17.81<br>$0.00 | 2/8/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00027896<br>$1,089.67 |
| 92658357<br>$1,173.60<br>$0.00 | 4407684<br>$21.98<br>$0.00 | $72.76<br>$0.00 | 00926USPR6<br>$17.01<br>$0.00 | 2/15/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028003<br>$1,049.14 |
| 92658858<br>$1,125.60<br>$0.00 | 4421510<br>$17.18<br>$0.00 | $69.79<br>$0.00 | 00926USPR6<br>$16.33<br>$0.00 | 2/22/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028142<br>$1,011.04 |
| 92659344<br>$1,188.24<br>$0.00 | 4435982<br>$23.44<br>$0.00 | $73.67<br>$0.00 | 00926USPR6<br>$17.22<br>$0.00 | 3/1/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028252<br>$1,060.09 |
| 92659870<br>$697.92<br>$0.00 | 4450033<br>$0.00<br>$0.00 | $43.27<br>$0.00 | 00926USPR6<br>$10.12<br>$0.00 | 3/8/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028351<br>$637.55 |
| 92660369<br>$986.88<br>$0.00 | 4463977<br>$3.30<br>$0.00 | $61.19<br>$0.00 | 00926USPR6<br>$14.31<br>$0.00 | 3/15/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028446<br>$898.21 |
| 92660877<br>$690.00<br>$0.00 | 4479043<br>$0.00<br>$0.00 | $42.78<br>$0.00 | 00926USPR6<br>$10.01<br>$0.00 | 3/22/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028548<br>$630.31 |
| 92661382<br>$919.92<br>$0.00 | 4493123<br>$0.00<br>$0.00 | $57.03<br>$0.00 | 00926USPR6<br>$13.34<br>$0.00 | 3/29/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028669<br>$840.35 |
| 92661877<br>$960.72<br>$0.00 | 4507333<br>$0.69<br>$0.00 | $59.57<br>$0.00 | 00926USPR6<br>$13.93<br>$0.00 | 4/5/2019<br>$0.00<br>$0.00 | $0.00 | UPRCC00028767<br>$876.92 |

Exhibit 2(a)                                89                                        000225
1259

```
System:    2/28/2020   5:05:04 PM                US HR & Payroll                     Page:   2
User Date: 2/28/2020                           CHECK INQUIRY REPORT                  User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060305          ELLIS, TODD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92662370 | 4521422 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,107.36 | $15.35 | $68.65 | $16.06 | | $0.00 | $0.00 | $996.23 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92662865 | 4535610 | | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $1,221.36 | $26.75 | $75.73 | $17.70 | | $0.00 | $0.00 | $1,084.85 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663354 | 4549795 | | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $1,026.48 | $7.26 | $63.64 | $14.89 | | $0.00 | $0.00 | $930.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92663842 | 4564002 | | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $1,014.24 | $6.04 | $62.88 | $14.71 | | $0.00 | $0.00 | $920.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664400 | 4578199 | | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $968.40 | $1.46 | $60.04 | $14.04 | | $0.00 | $0.00 | $883.18 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92664891 | 4592809 | | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $1,083.60 | $12.98 | $67.19 | $15.71 | | $0.00 | $0.00 | $976.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665398 | 4608014 | | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $1,001.52 | $4.77 | $62.09 | $14.52 | | $0.00 | $0.00 | $910.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92665890 | 4622095 | | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $843.84 | $0.00 | $52.32 | $12.24 | | $0.00 | $0.00 | $770.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666375 | 4636288 | | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $936.96 | $0.00 | $58.09 | $13.58 | | $0.00 | $0.00 | $855.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92666860 | 4650921 | | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $1,035.60 | $8.18 | $64.21 | $15.02 | | $0.00 | $0.00 | $937.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667425 | 4665333 | | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $1,007.76 | $5.39 | $62.48 | $14.61 | | $0.00 | $0.00 | $915.20 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92667978 | 4679810 | | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $976.08 | $2.22 | $60.52 | $14.15 | | $0.00 | $0.00 | $889.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92668547 | 4693597 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $951.36 | $0.00 | $58.98 | $13.80 | | $0.00 | $0.00 | $869.07 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92669096 | 4708197 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $898.80 | $0.00 | $55.73 | $13.03 | | $0.00 | $0.00 | $821.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                                   90                                      000226
1260

```
System:    2/28/2020   5:05:04 PM              US HR & Payroll              Page:    3
User Date: 2/28/2020                         CHECK INQUIRY REPORT          User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060305          ELLIS, TODD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92669652 | 4722655 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $959.28 | $0.54 | $59.47 | $13.91 | | $0.00 | $0.00 | $875.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670205 | 4737279 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,084.80 | $13.10 | $67.26 | $15.73 | | $0.00 | $0.00 | $977.86 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670760 | 4751674 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,124.40 | $17.06 | $69.71 | $16.31 | | $0.00 | $0.00 | $1,010.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671307 | 4766169 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $852.00 | $0.00 | $52.83 | $12.35 | | $0.00 | $0.00 | $778.30 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671877 | 4780286 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $1,077.36 | $12.35 | $66.79 | $15.62 | | $0.00 | $0.00 | $971.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672489 | 4795493 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,032.96 | $7.91 | $64.05 | $14.98 | | $0.00 | $0.00 | $935.69 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673058 | 4810255 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $660.96 | $0.00 | $40.98 | $9.58 | | $0.00 | $0.00 | $603.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92673608 | 4825012 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,050.72 | $9.69 | $65.14 | $15.24 | | $0.00 | $0.00 | $950.14 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674167 | 4839761 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $867.36 | $0.00 | $53.78 | $12.57 | | $0.00 | $0.00 | $792.34 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674730 | 4854602 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $985.20 | $3.14 | $61.08 | $14.29 | | $0.00 | $0.00 | $896.84 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675322 | 4869709 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $887.04 | $52.37 | $55.00 | $12.86 | | $0.00 | $0.00 | $757.94 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675889 | 4884611 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $963.12 | $61.50 | $59.71 | $13.97 | | $0.00 | $0.00 | $818.31 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676466 | 4899044 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $1,205.28 | $90.56 | $74.73 | $17.47 | | $0.00 | $0.00 | $1,007.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677052 | 4914020 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $975.84 | $63.02 | $60.50 | $14.15 | | $0.00 | $0.00 | $828.41 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                                 91                                  000227
1261

```
System:     2/28/2020   5:05:04 PM                    US HR & Payroll                        Page:     4
User Date:  2/28/2020                              CHECK INQUIRY REPORT                       User ID: lacaprario
                                                      U.S. Payroll
```

Employee ID:  90060305          ELLIS, TODD

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92677635 | 4928315 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,237.20 | $94.39 | $76.70 | $17.94 | | $0.00 | $0.00 | $1,030.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678216 | 4942321 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $897.36 | $53.61 | $55.64 | $13.01 | | $0.00 | $0.00 | $766.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92678794 | 4956738 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $195.12 | $0.00 | $12.10 | $2.83 | | $0.00 | $0.00 | $178.24 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679378 | 4971776 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $970.32 | $62.36 | $60.16 | $14.07 | | $0.00 | $0.00 | $824.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92679966 | 4987597 | | 00926USPR6 | | 11/22/2019 | | UPRCC00032166 |
| $949.20 | $59.83 | $58.85 | $13.77 | | $0.00 | $0.00 | $807.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92680557 | 5003637 | | 00926USPR6 | | 11/29/2019 | | UPRCC00032277 |
| $964.08 | $61.61 | $59.77 | $13.98 | | $0.00 | $0.00 | $819.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681137 | 5018685 | | 00926USPR6 | | 12/6/2019 | | UPRCC00032382 |
| $192.00 | $0.00 | $11.91 | $2.78 | | $0.00 | $0.00 | $175.39 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92681713 | 5033632 | | 00926USPR6 | | 12/13/2019 | | UPRCC00032500 |
| $747.12 | $35.87 | $46.32 | $10.83 | | $0.00 | $0.00 | $646.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682335 | 5048968 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032617 |
| $471.12 | $8.27 | $29.21 | $6.83 | | $0.00 | $0.00 | $422.10 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92682861 | 5060043 | | 00926USPR6 | | 12/20/2019 | | UPRCC00032628 |
| $637.20 | $24.87 | $39.50 | $9.24 | | $0.00 | $0.00 | $557.22 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $46,594.08 | $924.37 | $2,888.83 | $675.61 | | $0.00 | $0.00 | $41,619.54 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | |

Total Checks:        50

Exhibit 2(a)                          92                          000228
1262

```
System:      2/28/2020  5:10:03 PM              US HR & Payroll                    Page:   1
User Date:   2/28/2020                       CHECK INQUIRY REPORT                  User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:   90060282          MARTINEZ, VICTOR

```
Ranges:                    From:              To:
  Check Number             First              Last
  Check Date               1/1/2019           12/31/2019
  Audit Trail Code         First              Last
```

Sorted By:  Check Date

\* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | | Uncltd FICA Med/Tips | Reason for Voiding | |
| 92656845 | 4364756 | | 00926USPR6 | | 1/25/2019 | | UPRCC00027682 |
| $1,054.56 | $103.77 | $61.23 | $14.32 | | $67.00 | $0.00 | $764.09 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92657377 | 4378869 | | 00926USPR6 | | 2/1/2019 | | UPRCC00027793 |
| $1,402.16 | $180.24 | $82.78 | $19.36 | | $67.00 | $0.00 | $972.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92657871 | 4393277 | | 00926USPR6 | | 2/8/2019 | | UPRCC00027896 |
| $1,220.88 | $140.36 | $71.54 | $16.73 | | $67.00 | $0.00 | $864.80 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92658371 | 4407680 | | 00926USPR6 | | 2/15/2019 | | UPRCC00028003 |
| $1,160.64 | $186.07 | $84.42 | $19.74 | | ($201.00) | $0.00 | $987.77 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92658871 | 4421506 | | 00926USPR6 | | 2/22/2019 | | UPRCC00028142 |
| $1,165.92 | $143.01 | $72.29 | $16.91 | | $0.00 | $0.00 | $872.05 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92659357 | 4435978 | | 00926USPR6 | | 3/1/2019 | | UPRCC00028252 |
| $1,311.36 | $175.01 | $81.30 | $19.02 | | $0.00 | $0.00 | $958.04 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92659882 | 4450029 | | 00926USPR6 | | 3/8/2019 | | UPRCC00028351 |
| $1,212.96 | $153.36 | $75.21 | $17.58 | | $0.00 | $0.00 | $899.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92660381 | 4463973 | | 00926USPR6 | | 3/15/2019 | | UPRCC00028446 |
| $1,046.40 | $116.72 | $64.87 | $15.18 | | $0.00 | $0.00 | $799.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92660889 | 4479039 | | 00926USPR6 | | 3/22/2019 | | UPRCC00028548 |
| $988.56 | $103.99 | $61.29 | $14.33 | | $0.00 | $0.00 | $764.70 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92661394 | 4493120 | | 00926USPR6 | | 3/29/2019 | | UPRCC00028669 |
| $1,022.88 | $111.54 | $63.42 | $14.83 | | $0.00 | $0.00 | $785.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92661889 | 4507330 | | 00926USPR6 | | 4/5/2019 | | UPRCC00028767 |
| $1,014.72 | $109.75 | $62.91 | $14.72 | | $0.00 | $0.00 | $780.53 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92662380 | 4521419 | | 00926USPR6 | | 4/12/2019 | | UPRCC00028862 |
| $1,002.96 | $107.16 | $62.19 | $14.54 | | $0.00 | $0.00 | $773.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                           93                                    000229
1263

```
System:    2/28/2020   5:10:03 PM                US HR & Payroll                        Page:    2
User Date: 2/28/2020                           CHECK INQUIRY REPORT               User ID: lacaprario
                                                   U.S. Payroll
```

Employee ID:  90060282          MARTINEZ, VICTOR

* Voided

| Check Number | Payment# | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 92662875 | 4535607 | 00926USPR6 | | 4/19/2019 | | UPRCC00028956 |
| $952.56 | $96.07 | $59.06 | $13.81 | $0.00 | $0.00 | $742.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663364 | 4549792 | 00926USPR6 | | 4/26/2019 | | UPRCC00029073 |
| $898.32 | $85.61 | $55.69 | $13.03 | $0.00 | $0.00 | $707.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92663852 | 4563998 | 00926USPR6 | | 5/3/2019 | | UPRCC00029170 |
| $951.12 | $95.76 | $58.97 | $13.79 | $0.00 | $0.00 | $742.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664411 | 4578195 | 00926USPR6 | | 5/10/2019 | | UPRCC00029258 |
| $752.88 | $68.15 | $46.68 | $10.91 | $0.00 | $0.00 | $601.92 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92664902 | 4592805 | 00926USPR6 | | 5/17/2019 | | UPRCC00029351 |
| $823.20 | $76.59 | $51.04 | $11.94 | $0.00 | $0.00 | $653.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665409 | 4608010 | 00926USPR6 | | 5/24/2019 | | UPRCC00029470 |
| $985.44 | $103.31 | $61.10 | $14.29 | $0.00 | $0.00 | $762.81 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92665902 | 4622091 | 00926USPR6 | | 5/31/2019 | | UPRCC00029551 |
| $640.56 | $54.67 | $39.71 | $9.29 | $0.00 | $0.00 | $518.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666386 | 4636284 | 00926USPR6 | | 6/7/2019 | | UPRCC00029648 |
| $912.00 | $87.25 | $56.54 | $13.22 | $0.00 | $0.00 | $717.67 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92666872 | 4650917 | 00926USPR6 | | 6/14/2019 | | UPRCC00029740 |
| $954.72 | $94.57 | $58.64 | $13.71 | $9.00 | $0.00 | $738.75 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667436 | 4665329 | 00926USPR6 | | 6/21/2019 | | UPRCC00029837 |
| $816.48 | $74.71 | $50.06 | $11.71 | $9.00 | $0.00 | $641.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92667988 | 4679806 | 00926USPR6 | | 6/28/2019 | | UPRCC00029948 |
| $784.80 | $70.90 | $48.10 | $11.25 | $9.00 | $0.00 | $618.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92668557 | 4693593 | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $862.56 | $80.23 | $52.92 | $12.38 | $9.00 | $0.00 | $675.15 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669107 | 4708193 | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $655.68 | $47.37 | $35.94 | $8.40 | $76.00 | $0.00 | $473.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92669663 | 4722651 | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $899.52 | $76.63 | $51.06 | $11.94 | $76.00 | $0.00 | $653.29 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                              94                              000230
1264

```
System:     2/28/2020  5:10:03 PM              US HR & Payroll                        Page:    3
User Date:  2/28/2020                        CHECK INQUIRY REPORT                     User ID: lacaprario
                                               U.S. Payroll
```

Employee ID:  90060282          MARTINEZ, VICTOR

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
| 92670215 | 4737275 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $1,027.68 | $95.88 | $59.01 | $13.80 | | $76.00 | $0.00 | $742.36 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92670770 | 4751670 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $849.60 | $70.64 | $47.96 | $11.22 | | $76.00 | $0.00 | $616.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671316 | 4766166 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $766.32 | $60.65 | $42.80 | $10.01 | | $76.00 | $0.00 | $556.19 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92671887 | 4780282 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $997.68 | $89.28 | $57.14 | $13.37 | | $76.00 | $0.00 | $723.83 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92672499 | 4795489 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $439.92 | $21.48 | $22.57 | $5.27 | | $76.00 | $0.00 | $309.12 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92674177 | 4839757 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $192.00 | $0.00 | $0.00 | $0.00 | | $192.00 | $0.00 | $0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675331 | 4869705 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $625.92 | $39.48 | $31.86 | $7.45 | | $112.00 | $0.00 | $423.98 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92675898 | 4884607 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $883.68 | $74.73 | $50.08 | $11.72 | | $76.00 | $0.00 | $641.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92676475 | 4899040 | | 00926USPR6 | | 10/11/2019 | | UPRCC00031491 |
| $778.56 | $62.11 | $43.55 | $10.18 | | $76.00 | $0.00 | $565.32 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677061 | 4914016 | | 00926USPR6 | | 10/18/2019 | | UPRCC00031594 |
| $943.92 | $81.96 | $53.82 | $12.59 | | $76.00 | $0.00 | $685.58 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92677644 | 4928311 | | 00926USPR6 | | 10/25/2019 | | UPRCC00031708 |
| $1,032.00 | $96.83 | $59.27 | $13.86 | | $76.00 | $0.00 | $744.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678225 | 4942317 | | 00926USPR6 | | 11/1/2019 | | UPRCC00031817 |
| $692.64 | $51.80 | $38.23 | $8.94 | | $76.00 | $0.00 | $500.97 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92678802 | 4956734 | | 00926USPR6 | | 11/8/2019 | | UPRCC00031930 |
| $997.92 | $89.33 | $57.16 | $13.37 | | $76.00 | $0.00 | $723.99 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 92679387 | 4971772 | | 00926USPR6 | | 11/15/2019 | | UPRCC00032040 |
| $943.92 | $81.96 | $53.81 | $12.58 | | $76.00 | $0.00 | $685.60 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |

Exhibit 2(a)                           95                              000231
1265

```
System:      2/28/2020    5:10:03 PM                    US HR & Payroll                      Page:    4
User Date:   2/28/2020                                CHECK INQUIRY REPORT                   User ID: lacaprario
                                                         U.S. Payroll
```

Employee ID:  90060282           MARTINEZ, VICTOR

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | | Audit Trail Code |
|---|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | | Reason for Voiding | |
| 92679974 | 4987593 | | 00926USPR6 | | 11/22/2019 | | | UPRCC00032166 |
| $919.68 | $79.05 | $52.31 | $12.24 | | $76.00 | | $0.00 | $667.95 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92680563 | 5003634 | | 00926USPR6 | | 11/29/2019 | | | UPRCC00032277 |
| $558.48 | $35.71 | $29.91 | $6.99 | | $76.00 | | $0.00 | $400.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92681144 | 5018682 | | 00926USPR6 | | 12/6/2019 | | | UPRCC00032382 |
| $824.64 | $67.64 | $46.42 | $10.86 | | $76.00 | | $0.00 | $598.82 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92681720 | 5033629 | | 00926USPR6 | | 12/13/2019 | | | UPRCC00032500 |
| $600.72 | $40.77 | $32.53 | $7.61 | | $76.00 | | $0.00 | $432.08 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92682341 | 5048965 | | 00926USPR6 | | 12/20/2019 | | | UPRCC00032617 |
| $327.60 | $9.78 | $15.60 | $3.64 | | $76.00 | | $4,752.00 | $220.06 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| 92682868 | 5060040 | | 00926USPR6 | | 12/20/2019 | | | UPRCC00032628 |
| $788.64 | $63.32 | $44.18 | $10.34 | | $76.00 | | $0.00 | $572.63 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |
| $40,685.36 | $3,955.20 | $2,407.17 | $562.97 | | $1,860.00 | | $4,752.00 | $30,282.91 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | | |

Total Checks:        46

Exhibit 2(a)                                96                                         000232
1266

```
System:      2/28/2020  5:10:23 PM              US HR & Payroll              Page:   1
User Date:   2/28/2020                      CHECK INQUIRY REPORT            User ID: lacaprario
                                                U.S. Payroll
```

Employee ID:  90060230          MELENDEZ FUENTES, WALTER

```
Ranges:                  From:            To:
  Check Number           First            Last
  Check Date             1/1/2019         12/31/2019
  Audit Trail Code       First            Last
```

Sorted By:  Check Date

* Voided

| Check Number | Payment# | | Checkbook ID | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | |
|---|---|---|---|---|---|---|
| 92655296 | 4325843 | | 00926USPR6 | 1/4/2019 | | UPRCC00027348 |
| $684.57 | $46.42 | $40.46 | $9.46 | $32.00 | $0.00 | $547.68 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92655808 | 4337593 | | 00926USPR6 | 1/11/2019 | | UPRCC00027448 |
| $405.65 | $13.90 | $23.17 | $5.42 | $32.00 | $0.00 | $327.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656338 | 4351034 | | 00926USPR6 | 1/18/2019 | | UPRCC00027547 |
| $965.96 | $80.19 | $57.90 | $13.54 | $32.00 | $0.00 | $764.78 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92656846 | 4364748 | | 00926USPR6 | 1/25/2019 | | UPRCC00027682 |
| $907.06 | $73.12 | $54.25 | $12.69 | $32.00 | $0.00 | $719.33 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657297 | 4377470 | | 00926USPR6 | 1/30/2019 | | UPRCC00027782 |
| $304.00 | $6.94 | $18.85 | $4.41 | $0.00 | $0.00 | $270.76 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657378 | 4378861 | | 00926USPR6 | 2/1/2019 | | UPRCC00027793 |
| $1,051.27 | $92.98 | $63.20 | $14.78 | $32.00 | $0.00 | $826.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92657872 | 4393269 | | 00926USPR6 | 2/8/2019 | | UPRCC00027896 |
| $830.49 | $63.93 | $49.50 | $11.58 | $32.00 | $0.00 | $660.27 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658372 | 4407671 | | 00926USPR6 | 2/15/2019 | | UPRCC00028003 |
| $1,031.89 | $88.72 | $62.00 | $14.49 | $32.00 | $0.00 | $813.88 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92658872 | 4421497 | | 00926USPR6 | 2/22/2019 | | UPRCC00028142 |
| $844.36 | $65.60 | $50.36 | $11.78 | $32.00 | $0.00 | $670.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659358 | 4435969 | | 00926USPR6 | 3/1/2019 | | UPRCC00028252 |
| $872.29 | $68.95 | $52.10 | $12.19 | $32.00 | $0.00 | $692.50 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92659883 | 4450021 | | 00926USPR6 | 3/8/2019 | | UPRCC00028351 |
| $946.77 | $77.89 | $56.72 | $13.26 | $32.00 | $0.00 | $749.96 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 92660382 | 4463965 | | 00926USPR6 | 3/15/2019 | | UPRCC00028446 |
| $965.58 | $80.14 | $57.88 | $13.54 | $32.00 | $0.00 | $764.47 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

Exhibit 2(a)                          97                          000233
1267

```
System:    2/28/2020   5:10:23 PM                    US HR & Payroll                          Page:     2
User Date: 2/28/2020                              CHECK INQUIRY REPORT                        User ID: lacaprario
                                                     U.S. Payroll
```

Employee ID:  90060230          MELENDEZ FUENTES, WALTER

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |

```
92660890        4479031              00926USPR6          3/22/2019                    UPRCC00028548
   $657.78        $43.21       $38.80       $9.07             $32.00       $0.00           $527.01
      $0.00          $0.00        $0.00          $0.00              $0.00

92661395        4493112              00926USPR6          3/29/2019                    UPRCC00028669
   $579.12        $33.77       $33.92       $7.94             $32.00       $0.00           $466.02
      $0.00          $0.00        $0.00          $0.00              $0.00

92661890        4507324              00926USPR6          4/5/2019                     UPRCC00028767
 $1,022.96        $87.03       $61.44      $14.37             $32.00       $0.00           $807.80
      $0.00          $0.00        $0.00          $0.00              $0.00

92662381        4521414              00926USPR6          4/12/2019                    UPRCC00028862
   $988.95        $82.95       $59.33      $13.87             $32.00       $0.00           $782.32
      $0.00          $0.00        $0.00          $0.00              $0.00

92662876        4535602              00926USPR6          4/19/2019                    UPRCC00028956
   $919.22        $74.58       $55.01      $12.87             $32.00       $0.00           $728.70
      $0.00          $0.00        $0.00          $0.00              $0.00

92663365        4549787              00926USPR6          4/26/2019                    UPRCC00029073
   $363.47         $9.69       $20.55       $4.80             $32.00       $0.00           $293.12
      $0.00          $0.00        $0.00          $0.00              $0.00

92663853        4563993              00926USPR6          5/3/2019                     UPRCC00029170
 $1,064.76        $95.95       $64.03      $14.98             $32.00       $0.00           $835.23
      $0.00          $0.00        $0.00          $0.00              $0.00

92664412        4578190              00926USPR6          5/10/2019                    UPRCC00029258
   $867.92        $68.43       $51.83      $12.12             $32.00       $0.00           $689.12
      $0.00          $0.00        $0.00          $0.00              $0.00

92664903        4592800              00926USPR6          5/17/2019                    UPRCC00029351
   $701.29        $48.43       $41.49       $9.70             $32.00       $0.00           $560.59
      $0.00          $0.00        $0.00          $0.00              $0.00

92665410        4608005              00926USPR6          5/24/2019                    UPRCC00029470
   $893.38        $71.48       $53.41      $12.49             $32.00       $0.00           $708.77
      $0.00          $0.00        $0.00          $0.00              $0.00

92665903        4622086              00926USPR6          5/31/2019                    UPRCC00029551
 $1,064.00        $95.78       $63.98      $14.97             $32.00       $0.00           $834.74
      $0.00          $0.00        $0.00          $0.00              $0.00

92666387        4636280              00926USPR6          6/7/2019                     UPRCC00029648
   $987.05        $82.72       $59.21      $13.84             $32.00       $0.00           $780.90
      $0.00          $0.00        $0.00          $0.00              $0.00

92666873        4650913              00926USPR6          6/14/2019                    UPRCC00029740
 $1,152.16       $115.18       $69.45      $16.25             $32.00       $0.00           $891.99
      $0.00          $0.00        $0.00          $0.00              $0.00

92667989        4679801              00926USPR6          6/28/2019                    UPRCC00029948
 $1,099.15        $96.47       $64.18      $15.01             $64.00       $0.00           $836.79
      $0.00          $0.00        $0.00          $0.00              $0.00
```

Exhibit 2(a)                              98                                    000234
1268

```
System:     2/28/2020  5:10:23 PM                 US HR & Payroll                      Page:    3
User Date:  2/28/2020                         CHECK INQUIRY REPORT                  User ID: lacaprario
                                                  U.S. Payroll
```

Employee ID:  90060230          MELENDEZ FUENTES, WALTER

* Voided

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | | Reason for Voiding | |
|---|---|---|---|---|---|---|---|
| 92668558 | 4693588 | | 00926USPR6 | | 7/5/2019 | | UPRCC00030034 |
| $1,133.73 | $111.12 | $68.31 | $15.97 | $32.00 | | $0.00 | $880.03 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669108 | 4708188 | | 00926USPR6 | | 7/12/2019 | | UPRCC00030120 |
| $942.26 | $77.35 | $56.44 | $13.20 | $32.00 | | $0.00 | $746.48 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92669664 | 4722646 | | 00926USPR6 | | 7/19/2019 | | UPRCC00030229 |
| $1,282.38 | $143.82 | $77.52 | $18.13 | $32.00 | | $0.00 | $974.90 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670216 | 4737270 | | 00926USPR6 | | 7/26/2019 | | UPRCC00030353 |
| $534.82 | $28.45 | $31.18 | $7.29 | $32.00 | | $0.00 | $430.87 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92670771 | 4751665 | | 00926USPR6 | | 8/2/2019 | | UPRCC00030446 |
| $1,323.30 | $152.83 | $80.06 | $18.73 | $32.00 | | $0.00 | $1,000.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92671317 | 4766162 | | 00926USPR6 | | 8/9/2019 | | UPRCC00030559 |
| $1,238.60 | $134.19 | $74.81 | $17.49 | $32.00 | | $0.00 | $947.42 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92671888 | 4780278 | | 00926USPR6 | | 8/16/2019 | | UPRCC00030683 |
| $176.00 | $0.00 | $8.92 | $2.09 | $32.00 | | $0.00 | $131.55 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92672500 | 4795485 | | 00926USPR6 | | 8/23/2019 | | UPRCC00030781 |
| $1,228.04 | $131.87 | $74.16 | $17.34 | $32.00 | | $0.00 | $940.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92673067 | 4810247 | | 00926USPR6 | | 8/30/2019 | | UPRCC00030877 |
| $844.14 | $65.57 | $50.35 | $11.78 | $32.00 | | $0.00 | $670.79 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92673617 | 4825004 | | 00926USPR6 | | 9/6/2019 | | UPRCC00030963 |
| $1,142.24 | $112.99 | $68.84 | $16.10 | $32.00 | | $0.00 | $885.56 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92674178 | 4839752 | | 00926USPR6 | | 9/13/2019 | | UPRCC00031072 |
| $1,083.06 | $99.97 | $65.16 | $15.24 | $32.00 | | $0.00 | $847.13 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92674740 | 4854594 | | 00926USPR6 | | 9/20/2019 | | UPRCC00031176 |
| $1,218.36 | $129.74 | $73.56 | $17.20 | $32.00 | | $0.00 | $934.72 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92675332 | 4869700 | | 00926USPR6 | | 9/27/2019 | | UPRCC00031290 |
| $949.96 | $78.27 | $56.91 | $13.31 | $32.00 | | $0.00 | $752.43 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |
| 92675899 | 4884602 | | 00926USPR6 | | 10/4/2019 | | UPRCC00031394 |
| $961.40 | $79.64 | $57.62 | $13.48 | $32.00 | | $0.00 | $761.26 |
| $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | |

Exhibit 2(a)                             99                                    000235
1269

```
System:      2/28/2020   5:10:23 PM              US HR & Payroll                          Page:      4
User Date:   2/28/2020                        CHECK INQUIRY REPORT                      User ID: lacaprario
                                                 U.S. Payroll
```

Employee ID:  90060230        MELENDEZ FUENTES, WALTER

* Voided

| Check Number Gross Wage Federal Tax/Tips | Payment# Federal Tax FICA Soc Sec/Tips | Checkbook ID FICA Soc Sec Tax FICA Med/Tips | FICA Med Tax Uncltd FICA SS/Tips | Check Date Deductions Uncltd FICA Med/Tips | Benefits Reason for Voiding | Audit Trail Code Net Wages |
|---|---|---|---|---|---|---|
| 92676476 $975.70 $0.00 | 4899035 $81.36 $0.00 | 00926USPR6 $58.51 $0.00 | $13.68 $0.00 | 10/11/2019 $32.00 $0.00 | $0.00 | UPRCC00031491 $772.28 |
| 92677062 $932.58 $0.00 | 4914011 $76.18 $0.00 | 00926USPR6 $55.84 $0.00 | $13.06 $0.00 | 10/18/2019 $32.00 $0.00 | $0.00 | UPRCC00031594 $739.01 |
| 92677645 $997.70 $0.00 | 4928305 $84.00 $0.00 | 00926USPR6 $59.87 $0.00 | $14.00 $0.00 | 10/25/2019 $32.00 $0.00 | $0.00 | UPRCC00031708 $788.88 |
| 92678226 $1,210.66 $0.00 | 4942311 $128.05 $0.00 | 00926USPR6 $73.08 $0.00 | $17.09 $0.00 | 11/1/2019 $32.00 $0.00 | $0.00 | UPRCC00031817 $929.87 |
| 92678803 $1,178.76 $0.00 | 4956729 $121.03 $0.00 | 00926USPR6 $71.10 $0.00 | $16.63 $0.00 | 11/8/2019 $32.00 $0.00 | $0.00 | UPRCC00031930 $909.27 |
| 92679388 $652.08 $0.00 | 4971767 $42.52 $0.00 | 00926USPR6 $38.44 $0.00 | $8.99 $0.00 | 11/15/2019 $32.00 $0.00 | $0.00 | UPRCC00032040 $522.62 |
| 92679975 $1,014.42 $0.00 | 4987588 $86.01 $0.00 | 00926USPR6 $60.91 $0.00 | $14.25 $0.00 | 11/22/2019 $32.00 $0.00 | $0.00 | UPRCC00032166 $801.40 |
| 92680564 $1,194.82 $0.00 | 5003629 $124.56 $0.00 | 00926USPR6 $72.10 $0.00 | $16.86 $0.00 | 11/29/2019 $32.00 $0.00 | $0.00 | UPRCC00032277 $919.70 |
| 92681145 $932.14 $0.00 | 5018677 $76.13 $0.00 | 00926USPR6 $55.81 $0.00 | $13.05 $0.00 | 12/6/2019 $32.00 $0.00 | $0.00 | UPRCC00032382 $738.68 |
| 92681721 $1,164.46 $0.00 | 5033624 $117.88 $0.00 | 00926USPR6 $70.21 $0.00 | $16.42 $0.00 | 12/13/2019 $32.00 $0.00 | $0.00 | UPRCC00032500 $900.00 |
| 92682342 $716.10 $0.00 | 5048960 $50.21 $0.00 | 00926USPR6 $42.41 $0.00 | $9.92 $0.00 | 12/20/2019 $32.00 $0.00 | $3,840.00 | UPRCC00032617 $572.00 |
| 92682869 $430.32 $0.00 | 5060035 $16.37 $0.00 | 00926USPR6 $24.70 $0.00 | $5.77 $0.00 | 12/20/2019 $32.00 $0.00 | $0.00 | UPRCC00032628 $347.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $47,629.13 $0.00 | $4,114.56 $0.00 | $2,849.84 $0.00 | $666.49 $0.00 | $1,664.00 $0.00 | $3,840.00 $0.00 | $37,397.28 |

Total Checks:        52

Exhibit 2(a)
1270                                          100                                          000236

# ATTACHMENT C

Exhibit 2(a)
1271

101

000237

Cherokee Insurance Company
Universal Truckload Services, Inc.
*Medical Plans (BCBSM) - Plan Year 2019*

| | PPO | | | HSA |
| --- | --- | --- | --- | --- |
| | Low Deductible Plan | Standard Deductible Plan | High Deductible Plan | Value HDHP Plan |
| | In-Network | In-Network | In-Network | In-Network |
| **Plan Details:** | | | | |
| Lifetime Maximum | Unlimited | Unlimited | Unlimited | Unlimited |
| Deductible | $1,600 (x2 Family) | $2,000 (x2 Family) | $2,400 (x2 Family) | $6,750 (x2 Family) |
| Plan Coinsurance | 85% | 75% | 70% | 100% |
| Employee Coinsurance | 15% | 25% | 30% | 0% |
| Out-of-Pocket Maximum | $7,500 (x2 Family) | $7,500 (x2 Family) | $7,500 (x2 Family) | $6,750 (x2 Family) |
| **Routine Care:** | | | | |
| Office Visits/Outpatient Visit - Primary Care Phsician | $35 co-pay | $35 co-pay | $35 co-pay | 100% covered after deductible |
| Office Visits/Outpatient Visit - Specialists including Menal Health/Substance Abuse | $65 co-pay | $65 co-pay | $65 co-pay | 100% covered after deductible |
| Preventive Care | 100% covered | 100% covered | 100% covered | 100% covered |
| **Emergency Needs:** | | | | |
| Lab/X-ray | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| Prescription Drugs (Express Scripts) - Retail | T1(Generic) $15 T2(Brand) 30% | T1(Generic) $20 T2(Brand) 40% | T1(Generic) $25 T2(Brand) 50% | T1 & T2 100% covered after deductible |
| Mail Order RX (Express Scripts) | T1(Generic) $30 T2(Brand) 25% | T1(Generic) $40 T2(Brand) 35% | T1(Generic) $50 T2(Brand) 45% | T1 & T2 100% covered after deductible |
| **Emergency Needs:** | | | | |
| Physical Therapy | 85% after Deductible plus $50 co-pay | 75% after Deductible plus $50 co-pay | 70% after Deductible plus $50 co-pay | 100% covered after deductible plus $50 co-pay |
| Emergency Room | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| Emergency Room Physician | 85% after Deductible plus $50 co-pay | 75% after Deductible plus $50 co-pay | 70% after Deductible plus $50 co-pay | 100% covered after deductible plus $50 co-pay |
| Urgent Care Facility | $50 co-pay | $50 co-pay | $50 co-pay | $50 co-pay |
| Urgent Care Physician | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| Ambulance | $2,500 per occurrence | $2,500 per occurrence | $2,500 per occurrence | $2,500 per occurrence |
| **Major Medical:** | | | | |
| Hospitalization | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| Outpatient Surgery | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| MRI/CAT/PET Scans | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| **Supplemental Care:** | | | | |
| Physical Therapy | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| Chiropractic (10 Visits per year) | 85% covered after deductible | 75% covered after deductible | 70% covered after deductible | 100% covered after deductible |
| **Out-of-Network Benefits:** | | | | |
| Deductible | $1,600 (x2 Family) | $2,000 (x2 Family) | $2,400 (x2 Family) | $6,750 (x2 Family) |
| Plan Coinsurance | 70% | 60% | 60% | 60% |
| Out-of-Pocket Maximum | $15,000 (x2 Family) | $15,000 (x2 Family) | $15,000 (x2 Family) | $13,500 (x2 Family) |
| Preventive Care | In-Network Only! | In-Network Only! | In-Network Only! | In-Network Only! |
| Prescription Drugs | Must use Express Scripts | Must use Express Scripts | Must use Express Scripts | Must use Express Scripts |
| **Coverage Tier:** | Weekly Payroll Deductions | Weekly Payroll Deductions | Weekly Payroll Deductions | Weekly Payroll Deductions |
| Single | $84 | $67 | $50 | $25 |
| Double | $124 | $98 | $73 | $45 |
| Family (3) | $145 | $114 | $85 | $55 |
| Family (4) | $158 | $127 | $96 | $65 |
| Family (5+) | $169 | $139 | $107 | $75 |

Exhibit 2(a)
1272
102
000238

# UNIVERSAL TRUCKLOAD SERVICES INC WELFARE BENEFIT PLAN

## PLAN DOCUMENT/ SUMMARY PLAN DESCRIPTION

## EFFECTIVE JANUARY 1, 2011 and AMMENDED JANUARY 1, 2017

## January 1, 2019

1

Exhibit 2(a)                              103                              000239
1273

# SECTION 1
## INTRODUCTION

The Universal Truckload Services Inc Welfare Benefit Plan ("Plan") is maintained for eligible employees who perform services for Universal Truckload Services Inc ("Company") and employees of participating employers who have adopted the Plan.  Collectively, Universal Truckload Services Inc and the participating employers who have adopted the Plan, listed on Appendix A, are referred to as "Employer" in the Plan.  The Plan is effective January 1, 2010 and is being amended and restated effective January 1, 2017, unless otherwise provided in the Plan.

The insurance contracts, booklets, guides and policies published by the insurers are intended to provide additional information about the benefits under the Plan and are incorporated into the Plan document by reference.  This document is intended to constitute a "plan document" and "summary plan description" under the Employee Retirement Security Act of 1974 ("ERISA").

The Plan offers various welfare benefits, as described in Appendix B.  Different coverage levels allow you to select the benefits and coverage that best meet your needs.  In addition, unless your employer group does not participate in these benefits, as described on Appendix A, the Plan provides you with an opportunity to pay for uninsured healthcare and dependent care expenses on a pre-tax basis, and to pay your portion of the cost of benefits on a pre-tax basis.

The Plan is intended to comply with Sections 79, 105, 106, 125, 127, 129, and 152 of the Internal Revenue Code of 1986 and with the regulations and guidance promulgated thereunder.  Where not governed by federal law, the Plan is administered and construed in accordance with Michigan law.

You may examine the Plan's insurance contracts, booklets, guides and policies during regular business hours in the Human Resources Department.  If you have any questions about the Plan, you may contact the Human Resources Department.

# SECTION 2
## EMPLOYEE ELIGIBILITY

>    **Eligible Employees**.  You will be eligible to participate in the Plan if you are a full-time employee of the Employer who works a minimum of 30 hours per week, and you are not otherwise an excluded employee, as described below.

The benefits offered under the Plan may have additional eligibility requirements.  Please see the benefit booklets referenced in the Appendix for further information.

>    **Exclusions**.  The following employees are not eligible to participate in the Plan: (1) part-time employees (i.e., those working less than 30 hours per week); (2) employees whose employment is covered by a collective bargaining agreement; and (3) independent contractors even if they are later found to be employees.

>    **Commencement of Participation**.  You will begin to participate in the Plan on the first day after you complete 90 consecutive days of employment with the Employer.

2

Exhibit 2(a)                                    104                                    000240
1274

However, participation in certain benefits offered under the Plan may begin on an earlier or later date, and in some cases your employment group may be excluded from participation in certain benefits. See the Appendices and the benefit booklets referenced in the Appendix for further information.

In order to actually participate in the Plan, you must enroll in the benefits offered under the Plan during the allotted time frame by following the instructions you receive with your enrollment materials.

> **Terminated Employees**.  If you terminate employment with the Employer during a Plan Year, your benefits under the Plan generally will stop as of the date described in the section called Termination of Participation.

> **Re-hired Employees**.  In the event that you are re-employed by the Employer, you will be treated as a new employee, and you will be required to complete the eligibility and participation requirements set forth above prior to participating in the Plan.

## SECTION 3
## DEPENDENT COVERAGE

> **Effective through December 31, 2010, your eligible dependents are:**

■   Your lawful and legal spouse, as determined by the laws of Michigan.

■   Your "qualifying children" include your biological children, legally adopted children, children placed with you for adoption, your step children, and in certain cases your foster children.  To be eligible for coverage as a "qualifying child," the child must be unmarried, reside with you for more than half of the year and may not provide over one-half of his or her own support. The residence requirement does not apply when your child does not live with you under a decree of divorce, separation or paternity which provides that you may be entitled to a deduction for such child.

"Qualifying children" include: (1) children under age 19, or (2) a child under age 22 if the child is a full-time student at an accredited school, college, or university, which may require ongoing proof of full-time student status, or (3) a child who became permanently and totally disabled before age 19, and you notify the Human Resources Department in writing of the child's condition before age 19. In this case, the child may be covered up to the end of the year in which the child turns age 22.  The Employer reserves the right to require at its expense an independent medical examination in connection with any annual review of the child's disabled status.

Coverage will continue for dependent students who leave a postsecondary educational institution for a period of not more than one year due to a medically necessary leave of absence for a serious illness or injury certified by a physician.

> **Effective beginning January 1, 2011, your eligible dependents are:**

■   Your lawful and legal spouse, as determined by the laws of Michigan.

3

Exhibit 2(a)                    105                    000241
1275

■　　　Your "qualifying children", which include your biological children, legally adopted children, children placed with you for adoption, your stepchildren, and your foster children.

■　　　Your "qualifying child" will be considered a dependent eligible for coverage described on Appendix B until the child's 26th birthday, on which date coverage ends.  However, if the child has access to other employer-based coverage when the child turns 19, then coverage under the Plan ends on the child's 19th birthday or ends on any date between the child's 19th and 26th birthday that the child becomes eligible for other employer-based health coverage.  You must notify the Employer in writing as soon as you learn that your child is eligible for other health coverage.

The applicable insurance contracts and/or booklets published by the insurers may have additional requirements for dependent coverage.

Coverage for your dependents generally will be effective on the date that your coverage is effective if you apply for dependent coverage when you enroll in the Plan.

You are required to notify the Human Resources Department if any of your dependents no longer satisfy the requirements for eligibility as a dependent.

## SECTION 4
## ENROLLMENT AND BENEFIT ELECTIONS

>　　**New Employees**.  New employees and newly eligible employees will be given the opportunity to enroll when they are employed.  If you fail to enroll when you are initially eligible for benefits, you must wait until the following open enrollment period to enroll in the Plan (unless one of the exceptions described below applies).

>　　**Open Enrollment**.  You must enroll in the Plan each year during the open enrollment period, which is typically held during the month of December.  Elections made during the open enrollment period will be effective on the following January 1.

If you fail to return a completed election form to the Plan Administrator on or before the specified due date for the following Plan Year, you will be deemed to have elected the same options as you had in effect for the prior Plan Year.  However, you will be deemed to have elected not to participate in the health care or dependent care reimbursement accounts for the following Plan Year.

>　　**Enrollment Procedures**.  To enroll in the benefits, you must complete and return the enrollment forms that are required by the Plan Administrator and insurers by the date requested.  Enrollment procedures will be included with your enrollment materials.

>　　**Changes in Elections**.  Generally, the benefit elections that you make during the enrollment period will be in effect for the entire Plan Year following your election, and you will not be permitted to change your elections during the Plan Year.  However, as explained below, there are exceptions to these general rules:

4

Exhibit 2(a)　　　　　　　　106　　　　　　　　000000242
1276

■    <u>New Dependents</u> - If you acquire a new dependent during the Plan Year as a result of marriage, birth, adoption, or placement for adoption, you generally will be able to enroll that dependent during the Plan Year.  However, you must give notice to the Human Resources Department within 30 days of the event.  If you request enrollment within 30 days after the marriage, birth, adoption, or placement for adoption, coverage will be effective retroactive to the date of the event.  Contributions to the Plan for retroactive coverage as a result of a mid-year election change due to marriage are made with after-tax dollars.  If you fail to request enrollment within 30 days after the event, you must wait until the following open enrollment period to elect coverage for the new dependent.

■    <u>Change in Status</u> - Benefit elections may be changed during the Plan Year only if done so within 30 days of a change described below, and the changes in your status are acceptable under rules and regulations adopted by the Department of Treasury, the provisions of which are incorporated by reference, as described below:

(1)    If you have a right to enroll in the medical benefits offered under the Plan or to add coverage for a family member pursuant to the Health Insurance Portability and Accountability Act of 1996, then you may revoke an election and make a new election for the remaining Plan Year.

(2)    In the event the cost of a benefit increases or decreases during a Plan Year, the Plan automatically may increase or decrease, as applicable, on a reasonable and consistent basis, all affected participants' salary reduction contributions for such benefit.  Alternatively, if the cost of a benefit increases significantly, a participant may either (1) make a corresponding change in his or her salary reduction contributions, or (2) revoke his or her election and, in lieu thereof, elect similar coverage on a prospective basis under another benefit package option providing similar coverage.

(3)    In the event that coverage is significantly curtailed or ceases during a Plan Year, all affected participants may revoke their elections and instead elect similar coverage on a prospective basis under another benefit package option providing similar coverage.  If there is no option providing similar coverage, affected participants may be permitted to drop coverage on a prospective basis.  For health coverage, coverage is considered significantly curtailed only if there is an overall reduction in coverage provided to participants.  This paragraph does not apply to health care reimbursement accounts.

(4)    You may revoke a benefit election during a Plan Year and make a new election with respect to the remainder of the Plan Year provided that both the revocation and new election are on account of and correspond with a change in status that affects eligibility for coverage under the Plan.  A change in status includes: (1) change in marital status (marriage, divorce, legal separation, annulment or death of spouse); (2) change in number of dependents (death of a dependent; birth, adoption, or placement for adoption of a child); (3) change in employment status of you, your dependent or your spouse (termination or commencement of employment, strike or lockout, commencement or return from an unpaid leave of absence, change in work-site, change in employment status that affects that individual's eligibility under a cafeteria or other employee benefit plan); (4) dependent ceasing to meet Plan's eligibility requirements for dependent children and (5) a change in the place of residence of you, your spouse or dependent. In addition, for purposes of the dependent care reimbursement account, a dependent becoming or ceasing to be a "qualifying dependent" as defined under Internal Revenue Code Section 21(b) will be considered a change in status.

Exhibit 2(a)                                              107                                              000243
1277

(5)      If the Plan receives an order requiring you to provide medical coverage for your child, the Plan must permit you to change your election in a manner consistent with an increase or decrease in your responsibility to provide medical coverage to the child.

(6)      If you, your spouse or your dependent becomes covered under Medicare or Medicaid, or loses eligibility for Medicare or Medicaid, or if Medicare becomes primary for you, your spouse or your dependent, the Plan may permit you to cancel or reduce medical coverage prospectively, to commence or increase coverage prospectively, or to change your election to a medical plan that coordinates with Medicare.

(7)      If you take an unpaid leave under the Family and Medical Leave Act, you may revoke existing medical elections at the beginning of the leave for the duration of the leave in accordance with the Family and Medical Leave Act.

(8)      If the Plan adds a new benefit package option or other coverage option (or eliminates an existing benefit package option or other coverage option), the Plan may permit you to elect the newly-added option (or elect another option if an option has been eliminated) prospectively.  This paragraph does not apply to the health care reimbursement accounts.

(9)      If the plan of your spouse, former spouse or a dependent's employer permits participants to make an election change for a period of coverage that is different from the period of coverage under the Plan, the Plan may permit you to make a prospective election change that is on account of or corresponds with a change made under the plan of your spouse, former spouse, or dependent's employer.  This paragraph does not apply to the health care reimbursement accounts.

(10)      You may make a prospective election change in your dependent care reimbursement account election that is on account of and corresponds with a change in the dependent care provider.  You may change your participation or contribution amount if the fee for dependent care increases or decreases, if you make a provider change, if your eligible dependent enters or leaves school and it changes the need for dependent care, or if there is an employment status change for you or your spouse that changes the need for dependent care.

(11)      You or your dependents will be permitted to enroll or drop coverage because you or your dependent's Medicaid or state Children's Health Insurance Program (CHIP) coverage is cancelled due to a loss of eligibility, or because you or your dependents enroll in Medicaid or the state CHIP.  It is your responsibility to notify the Human Resources Department within 60 days after one of these changes in Medicaid or CHIP.

**If you have a change in status you generally must notify the Human Resources  Department within 30 days of the event in order to change your election**.  If you provide timely notice of the change in status, your election change will be effective prospectively from the date of the notice.  However, if the request to enroll is to add a new dependent due to the birth or adoption of a child, result of marriage or as required by the Health Insurance Portability and Accountability Act of 1996, the effective date of coverage will be retroactive to the date of the event.  If you fail to notify the Human Resources Department timely, you will need to wait until the following open enrollment period to change your coverage.

6

Exhibit 2(a)                                                      108                                                      000000241
1278

■    <u>Waiver of Medical Coverage</u>  If you waive medical coverage under the Plan for yourself or your dependents as a result of being covered under another employer's medical plan, you may elect medical coverage under this Plan upon termination of the other coverage if you request enrollment in this Plan within 30 days of the termination and one of the three following requirements is met:

   (1)    The other coverage was COBRA continuation coverage that was exhausted. COBRA coverage is considered exhausted when an individual's COBRA coverage ceases for any reason other than either the failure of the individual to pay premiums on a timely basis, or for cause (such as making a fraudulent claim or an intentional misrepresentation of a material fact in connection with the plan). An individual is considered to have exhausted COBRA coverage if such coverage ceases (2) (a) due to the failure of the employer or other responsible entity to remit premiums on a timely basis, (b) when the individual no longer resides, lives or works in the service area of an HMO or similar program and there is no other COBRA coverage available to the individual, or (c) when the individual incurs a claim that would meet or exceed a lifetime limit on all benefits and there is no other COBRA coverage available to the individual.

   (2)    The other coverage terminated because you no longer are eligible under the terms of the other plan. This does not include a loss of coverage due to the failure to pay premiums on a timely basis or the termination of coverage for cause. It does include the loss of coverage (a) due to divorce, cessation of dependent status, death, or termination of employment, (b) when the individual no longer resides, lives or works in the service area of an HMO or similar program, or (c) when the individual incurs a claim that would meet or exceed a lifetime limit on all benefits.

   (3)    The other coverage terminated due to the termination of employer contributions.  If you request enrollment within 30 days of the termination of the other coverage, the coverage under this Plan will be effective no later than the first payroll date following receipt of the request for coverage.

■    <u>Nondiscrimination Rules</u>  The Company may alter or revoke your election if you are a highly compensated or key employee if revocation is required in order to satisfy restrictions imposed by the Internal Revenue Code.  You will be notified if you are affected by these restrictions.

## SECTION 5
## BENEFITS

   Prior to the beginning of each Plan Year, the Plan Administrator will notify each eligible employee of the benefits available for selection for the following Plan Year.  The benefits that are currently available for selection are described in Appendix B and the insurance contracts and/or booklets issued by the insurers and administrators of benefits.

## SECTION 6
## HEALTH CARE REIMBURSEMENT ACCOUNTS

   >    **General**.  This benefit permits you to pay eligible "Medical Expenses" that are incurred by you, your legal and lawfully married spouse, or your dependents, with pre-tax dollars.  If you elect this benefit, a health care reimbursement account is established for you from which eligible Medical Expenses

7

are reimbursed.  You decide how much money to put into the account based upon your anticipated eligible Medical Expenses.  As you incur eligible Medical Expenses, you submit claims to the Plan Administrator, as summarized below.

> **Definitions**.  For the purposes of this section, the terms below have the following meaning:

■ <u>Dependent</u> means an individual who is a dependent of a participating employee within the meaning of Section 152(a) of the Internal Revenue Code, without regard to subsection 152(b)(I), (b)(2) and (d)(I)(B) (this includes your children who meet the definition of a "qualifying child" as defined in Section 3 of the Plan, as well as your children who are not considered qualifying children, your siblings, parents, nieces or nephews, aunts or uncles, in-laws, or any other individual who receives over half of his or her support from you.

■ <u>Health Care Reimbursement Account</u> means the account which your pre-tax contributions may be allocated and from which all allowable Medical Expenses may be reimbursed.

■ <u>Medical Expenses</u> means any expense for medical care within the meaning of the term "medical care" or "medical expense" as defined in Internal Revenue Code Section 213 and the rulings and Treasury regulations thereunder.  To be an eligible Medical Expense, the expense must meet several requirements:

(1)  Effective January 1, 2011, a physician prescription is required for certain over-the-counter drugs and medicines.

(2)  The expense may not be claimed as a deduction on your federal income tax return.

(3)  The expense must be *incurred* by you or your dependent or legal spouse while you are a participant in the Plan.  An expense is incurred on the date when the underlying services giving rise to the medical expenses are performed, and not on the date that the services are billed by the service provider or paid.

(4)  The expense can not be covered by other health insurance or reimbursed by any other means.

(5)  The following expenses are not eligible Medical Expenses:  (a) the cost of other health coverage such as premiums paid under plans maintained by the employer of your spouse or individual policies maintained by you or your spouse or dependent, (b) expenses for 'qualified long-term care services' as defined in Internal Revenue Code Section 7702B(c), and (c) effective January 1, 2011, certain over-the-counter drugs and medicines.

A complete list of eligible Medical Expenses is available upon request from the Human Resources Department.

> **Contributions**.  The maximum amount that you may contribute to your health care reimbursement account is listed on Appendix B.  The limit is reviewed annually and adjusted in the discretion of the Company.  The amount that you elect will be withheld automatically from your pay in equal installments.

> **Reimbursement of Eligible Expenses**.  You may claim reimbursement of Medical Expenses  by filing a completed claim form with the Human Resources Department.  You may receive up

8

Exhibit 2(a)                                      110                                      000000246
1280

to the maximum amount that you elected to contribute to your health care reimbursement account for the Plan Year at any time during the Plan Year.

You may be required to provide supporting documentation with your claim to show that your expense is a qualified Medical Expense.

All expenses incurred during a Plan Year must be submitted for reimbursement no later than 60 days after the end of the Plan Year.  If you terminate employment during the Plan Year, you must submit your claims within 60 days after the end of the Plan Year in which you terminate employment. Otherwise, any money left over in your account will be forfeited, as described below.

If you are a participant in the health care reimbursement account and you change your election mid-year due to a change in status event, you will be permitted to continue to participate in the health care reimbursement account for the remainder of the Plan Year.  Any change in election affecting annual contributions to the health care reimbursement account also will change the maximum available reimbursement for the period of coverage remaining in the Plan Year.  The maximum available reimbursement for the period of coverage following an election change will be calculated by adding the balance (if any) remaining in your account as of the end of the portion of the Plan Year immediately preceding the change in election to the total contributions scheduled to be made during the remainder of such Plan Year to the health care reimbursement account.  For example, assume you have a change in status event that permits you to change your election effective July 1.  On June 30, you had a total of $800 remaining in the health care reimbursement account. You then reduce the monthly contribution to $50 ($250 for remainder of year).  The total amount that is available for reimbursement for the remainder of the Plan Year is $1,050 ($800 + $250).

> **Reservists.**  Reservists called to active duty for at least 180 days or on an indefinite basis may apply for a distribution of cash from their health care reimbursement account.  Requests must be documented and substantiated and must be made after the date of the order and before the last day of the Plan Year during which the order occurred.  The distribution (minus COBRA payments) is taxable as wages.

> **Forfeiture of Benefits**.  You are required to forfeit the amount remaining in your health care reimbursement account as of the end of any Plan Year (and after the processing of all claims for such Plan Year as described above).  Forfeitures of benefits under the Plan will be applied towards the cost of administering the Plan.  In such event, you will have no further claim to unused money for any reason.

## SECTION 7
## DEPENDENT CARE REIMBURSEMENT ACCOUNTS

> **General.**  This benefit enables you to use pre-tax dollars to pay Employment-Related Dependent Care Expenses incurred for the care of a Qualifying Dependent.  A dependent care reimbursement account is established for you if you choose this benefit.  You decide how much to contribute to the account based upon your anticipated dependent care expenses.  You submit claims to the Human Resources Department for reimbursement, as described below.

> **Definitions**.  For the purposes of this section, the terms below will have the following meaning:

9

Exhibit 2(a)                                                    111                                                    000247
1281

■    Dependent Care Reimbursement Account means the account established for you to which your pre-tax contributions may be allocated and from which all allowable Employment-Related Dependent Care Expenses may be reimbursed.

■    Employment-Related Dependent Care Expenses means expenses incurred by you for the care of a Qualifying Dependent or for related household services that would be considered employment related expenses under Internal Revenue Code Section 21(b)(2).  Generally, they will include expenses for household services or for the care of a Qualifying Dependent, to the extent that such expenses are incurred to enable you to be gainfully employed for any period for which you have Qualifying Dependents.  The determination of whether an amount qualifies as an Employment-Related Dependent Care Expense will be made subject to the following rules:

(1)    If the expense is incurred outside your home at an eligible day care center facility that provides care for a fee for more than 6 individuals who do not regularly reside at the facility and the facility complies with all applicable state and local laws and regulations, including licensing requirements, if any; and

(2)    The expense may not  include amounts paid to your dependent,  your  spouse, or your nondependent child who is under age 19.

(3)    The following are examples of Employment-Related Dependent Care Expenses:

(a)    School. The full amount paid to a nursery school qualifies as an Employment-Related Dependent Care Expense; programs at the level of kindergarten and above do not qualify, unless the program is before- or after-care for a child in school.

(b)    Camps. The full amount paid for a day camp or similar program qualifies as an Employment-Related Dependent Care Expenses; expenses for overnight camps do not qualify.

(c)    Transportation. The cost of transportation furnished by a dependent care provider may be an Employment-Related Dependent Care Expense.

(d)    Employment Taxes. Employment taxes that you pay qualify as an Employment-Related Dependent Care Expenses if the related wages are Employment-Related Dependent Care Expenses.

(e)    Room and Board and Indirect Expenses. Indirect costs exceeding usual expenditures for a provider's room and board qualify as Employment-Related Dependent Care Expenses.  Indirect expenses such as application and agency fees qualify as Employment-Related Dependent Care Expenses if you are required to pay the expenses to obtain the care.

(f)    Household Services. Expenses for household services may be Employment-Related Dependent Care Expenses if the services are provided in connection with the care of the Qualifying Dependent.

10

Exhibit 2(a)                                          112                                          000248
1282

■   <u>Qualifying Dependent</u> means:

(1)     your dependent as defined in Internal Revenue Code Section 152(a)(1) who is under the age of 13; or

(2)     your dependent or legal spouse who is physically or mentally incapable of caring for himself or herself (for example, a disabled spouse or parent) and who resides with you.  An adult dependent must have gross income that is less than a certain dollar amount as specified in Code Section 151(d) and must receive more than one half of his or her support from you.  If services are provided outside of your home, the dependent or spouse must spend at least 8 hours per day in your household (therefore, full-time care for a dependent parent in a nursing facility would not qualify).

>   **Contributions**.   The amount that you may contribute to your dependent care reimbursement account is limited to the lesser of: (a) $5,000 ($2,500 if you are married and file a separate return), (b) your earned income, or (c) your spouse's earned income.  If two married employees both participate in a dependent care reimbursement account, the combined maximum amount is $5,000.  This limit will be reviewed annually and adjusted in accordance with the law and in the discretion of the Plan Administrator.

If you are married and your spouse does not work, you generally are not entitled to dependent care reimbursement.  However, if your spouse is a full-time student or incapable of caring for himself or herself, then you will be allowed a limited benefit under the Plan.  Contact the Human Resources Department if this applies to you.

The amount that you elect to put into your dependent care reimbursement account will be withheld on a pre-tax basis automatically from your pay in equal installments.

>   **Reimbursement of Eligible Expenses**.   You may claim reimbursement of dependent care expenses by filing a completed claim form with the Human Resources Department.  You may be required to provide supporting documentation form to show that your expense is a qualified Employment-Related Dependent Care Expense.  At a minimum, the form will include a statement from an independent third party as proof that the expense has been incurred and the amount of such expense.  In addition, you must furnish the name, address and tax identification number (Social Security or corporate tax ID) for the provider of dependent care services.  The Plan Administrator may require additional information.

All expenses incurred during a Plan Year must be submitted for reimbursement no later than 60 days after the end of the Plan Year.  If you terminate employment during the Plan Year, you must submit your claims within 60 days after the end of the Plan Year in which you terminate employment.  Otherwise, any money left over in your account will be forfeited, as described below.

Employment-Related Dependent Care Expenses are reimbursable as incurred.  The dependent care reimbursement account cannot reimburse you for more money than has been contributed to your account as of the date you make a claim.  If there is not enough money in the account to pay the full amount of your claim, a partial payment will be made and the unpaid amount will be held until there are sufficient funds in your account.

Exhibit 2(a)                                        113                                        000249
1283

> **Tax Credit**.  Expenses that are eligible for the dependent care reimbursement account also are eligible for a tax credit under federal tax laws.  The amount of federal income taxes you owe may be reduced by a percentage of the money you have spent on eligible dependent care expenses.  The percentage varies depending on the combined income of you and your spouse.  You are not permitted to use both the tax credit and the dependent care reimbursement account for the same expenses.  You should consult with your tax advisor to determine if you should participate in the dependent care reimbursement account or take the tax credit on your federal income tax return.

> **Annual Statement of Benefits**.  By January 31st of each calendar year, the Plan Administrator will furnish a statement of dependant care reimbursement amounts made to you during the prior calendar year.

> **IRS Filing**.  If you receive dependent care reimbursements, you are required to file IRS Form 2441 with your federal income tax return.

> **Forfeiture of Benefits**.  You are required to forfeit the amount remaining in your dependent care reimbursement account as of the end of any Plan Year (and after the processing of all claims for such Plan Year as described above).  Forfeitures of dependent care reimbursement accounts will be applied towards the cost of administering the Plan.  In such event, you will have no further claim to unused amounts for any reason.

**SECTION 8**
**PAYING FOR BENEFITS**

Both you and the Employer may share in the cost of benefits.  Prior to the beginning of each Plan Year, the Plan Administrator will announce the cost to you (if any) of each of the benefit options offered under the Plan.  You generally will pay your portion of the cost for benefits with pre-tax dollars.  Pre-tax dollars are not subject to withholding for federal income or FICA taxes.  Consequently, the amount withheld from your pay for taxes is reduced.  This means a higher take-home pay for you than if you purchased benefits with after-tax dollars.  Because your taxes are reduced, your Social Security benefits may be less upon retirement or disability.

All contributions to the Plan will be used to provide benefits in accordance with your benefit elections.  Benefits are funded from the general assets of the Employer or, alternatively, through the direct payment of insurance premiums to an insurer from the general assets of the Employer.

**SECTION 9**
**TERMINATION OF PARTICIPATION**

> **General Date of Termination**.  Except as described below, participation in the benefits offered under the Plan generally will terminate on the earlier of (1) the date you terminate your employment with the Employer, (2) the date the Plan is terminated, (3) the date you are no longer an eligible employee, or (4) the date described in the applicable contracts and/or booklets published by the insurers or administrators of benefits.  In addition, participation in a specific benefit may terminate upon the failure to pay any contributions under the Plan which may be required from time to time.

12

Exhibit 2(a)                                    114                                    000250
1284

A dependent's coverage terminates when your coverage terminates or when the dependent no longer qualifies as a dependent under the Plan, whichever occurs first.

> **Benefit Continuation During Leaves of Absence**.  Benefits will continue in accordance with the requirements of the Family Medical Leave Act.


## SECTION 10
## COBRA CONTINUATION COVERAGE

If you lose *health* coverage under the Plan, you and your family may be entitled to elect a temporary extension of the coverage under COBRA (continuation coverage allowed by the Consolidated Omnibus Budget Reconciliation Act of 1985) continuation coverage.  For purposes of this section, the term health coverage means medical, prescription drug and dental benefits.  Special rules apply to the health care reimbursement account, and are explained below.  This section describes the continuation coverage rules.

If you are an employee of the Employer covered by the Plan you have a right to choose COBRA continuation coverage if you lose your group health coverage because of a reduction in your hours of employment or the termination of your employment (for reasons other than gross misconduct).

If you are the spouse of an employee covered by the Plan, you have the right to choose continuation coverage for yourself if you lose group health coverage under the Plan for any of the following reasons:

■        The death of your spouse;

■        A termination of your spouse=s employment (for reasons other than gross misconduct) or reduction in your spouse's hours of employment with the Employer;

■        Divorce or legal separation from your spouse; or

■        Your spouse becomes entitled to Medicare.

In the case of a dependent child of an employee covered by the Plan, he or she has the right to continuation coverage if group health coverage under the Plan is lost for any of the following reasons:

■        Your death;

■        A termination of the your employment (for reasons other than gross misconduct) or reduction in the your hours of employment with the Employer;

■        Your divorce or legal separation;

■        You become entitled to Medicare; or

■        The dependent child ceases to be a Adependent child@ under the Plan.

13

Exhibit 2(a)                                      115                                      000251
1285

You or your family member has the responsibility to inform the Human Resources Department in writing, of a divorce, legal separation, or a child losing dependent status under the Plan within 60 days of the date of the event.  The Employer has the responsibility to notify the COBRA Administrator of your death, termination, reduction in hours of employment or Medicare entitlement.  Similar rights may apply to certain retirees, spouses, and dependent children if your employer commences a bankruptcy proceeding and these individuals lose coverage.

When the COBRA Administrator is notified in writing that one of these events has happened, the COBRA Administrator will in turn notify you that you have the right to choose continuation coverage. You will have 60 days from the later of the date you would lose coverage because of one of the events described above or the date you are notified of your right to continue coverage to inform the COBRA Administrator, in writing, that you want continuation coverage.

If you do not choose continuation coverage on a timely basis, your health coverage will end on the date specified earlier in this booklet under the section titled ATermination of Participation.@

If you choose continuation coverage, the Employer is required to give you coverage which, as of the time coverage is being provided, is identical to the coverage provided under the Plan to similarly situated employees or family members.  The law requires that you be afforded the opportunity to maintain continuation coverage for 36 months unless you lost health coverage because of a termination of employment or reduction in hours.  In that case, the required continuation coverage period is 18 months. In no event will continuation coverage last beyond 36 months from the date of the event that originally made a qualified beneficiary eligible to elect coverage.  This 18 months may be extended for affected individuals to 36 months from termination of employment if other events (such as death, divorce, legal separation, or Medicare entitlement) occur during that 18-month period, but only if the second qualifying event would have caused the spouse or dependent child to lose coverage under the Plan had the first qualifying event not occurred; a qualified beneficiary must notify the Human Resources Department, in writing, within 60 days after the second qualifying event occurs if he wants to extend his continuation coverage.  In no event will continuation coverage last beyond 36 months from the date of the event that originally made a qualified beneficiary eligible to elect coverage.

The 18 months may be extended to 29 months if you are determined by the Social Security Administration to be disabled (for Social Security disability purposes) at any time during the first 60 days of COBRA coverage.  This 11 month extension is available to all individuals who are qualified beneficiaries due to a termination or reduction in hours of employment**.**  To benefit from this extension, a qualified beneficiary must notify the COBRA Administrator of that determination within 60 days after the date of determination, and before the end of the original 18 month period.  The affected individual must also notify the COBRA Administrator within 30 days of any final determination that the individual is no longer disabled.

A child who is born to or placed for adoption with you during a period of COBRA coverage will be eligible to become a qualified beneficiary upon proper notification to the COBRA Administrator upon birth or adoption.

However, the law also provides that continuation coverage may be cut short for any of the following five reasons:

(1)     The Employer no longer provides group health coverage to any of its employees;
(2)     The premium for continuation coverage is not paid on time;

14

Exhibit 2(a)                                           116                                                      000252
1286

(3)     After the COBRA election is made, the qualified beneficiary becomes covered under another group health plan.

(4)     After the COBRA election is made, the qualified beneficiary becomes entitled to Medicare;

(5)     The qualified beneficiary extends coverage for up to 29 months due to disability and there has been a final determination that the individual is no longer disabled.

You do not have to show that you are insurable to choose continuation coverage.  However, continuation coverage under COBRA is provided subject to your eligibility for coverage; the Plan Administrator reserves the right to terminate your COBRA coverage retroactively if you are determined to be ineligible.  In addition, the Plan Administrator reserves the right to terminate COBRA coverage if a qualified beneficiary makes a fraudulent claim in connection with the Plan.

You will have to pay all of the premium for your continuation coverage, plus a two percent administrative fee.  There is a grace period of 30 days for payment of the regularly scheduled premium; if you fail to pay the premium by the end of the 30 day grace period, your coverage will end.

Special COBRA rights apply to qualified beneficiaries who lose group health plan coverage due to involuntary termination at any time from September 1, 2008 through December 31, 2009 and employees who are terminated from employment or whose hours are reduced because of a trade-related reason. If you think you are included in one of these groups of employees, you should contact the Plan Administrator for further information.

Special COBRA rules apply if you lose coverage under the health care reimbursement account for one of the reasons described in this section.  If you elect COBRA continuation coverage under the health care reimbursement account, the coverage will last only until the end of the current Plan Year.  See the Human Resources Department if this applies to you and you wish to continue your coverage under the health care reimbursement account.

Your election and payment due dates will be specified in the COBRA notice that you receive from the COBRA Administrator. If you fail to make an election and/or premium payment on a timely basis, COBRA coverage will stop.

All notices must be in writing and addressed to the COBRA Administrator.


### SECTION 11
### CLAIMS PROCEDURES

>     **Eligibility.** Decisions on eligibility to participate in the Plan are reviewed by the Employer and decided in a uniform and non-discriminatory manner.  If you were denied enrollment in the Plan and believe that you are entitled to participate, you may file a claim in writing with the Benefits Manager. The Benefits Manager will make his or her determination and notify you of that determination within 90 days after receipt of your claim. If special circumstances require up to another 90 days to process the claim, the Benefits Manager will notify you that an extension is needed within the initial 90

15

Exhibit 2(a)                                    117                                      000253
1287

days.  This notice of extension will describe the special circumstances requiring an extension and the date the Benefits Manager expects to issue his or her determination.

If you disagree with the decision of the Benefits Manager, you can appeal in writing to the Plan Administrator within 60 days of the claim denial.  The Plan Administrator will notify you of the decision on appeal within 60 days after receipt of your appeal, unless special circumstances require an extension of time of up to 60 days for processing the appeal.  If an extension is required, the Plan Administrator will notify you before the expiration of the initial 60-day period that explains the special circumstances that require an extension of time and includes the date by which the Plan Administrator expects to issue his or her determination on the appeal.

> **Insured Benefits.** (medical, dental, prescription drug, life and optional long term disability benefits). The Employer provides certain benefits through its purchase of insurance.  The insurance companies provide coverage only under the terms of the insurance contracts.  The insurance companies are responsible for determining your eligibility for benefits and paying claims.  If you have a claim for an insured benefit, you should contact the insurance company directly.  The procedures for submitting claims and appealing denied claims for insured benefits are described in the applicable benefit booklets published by the insurers. The insurance company will decide your claim in accordance with its reasonable claims procedure, as required by ERISA and other applicable law.

If your claim is denied, in whole or in part, you will receive an adverse determination notice from the insurance company and you may appeal to the insurance company for a review of the Adverse Benefit Determination. The insurance company will decide your appeal in accordance with its reasonable claims procedures described in the applicable benefits booklets published by the insurance company. If you do not appeal on time, you will lose your right to file suit against the Plan as you will not have exhausted the internal claims review process under the Pplan. Under certain circumstances you may have the right to obtain an external review of the Adverse Benefit Determination. You should refer to the applicable benefit booklets for more information regarding the external review procedures.

An Adverse Benefit Determination for medical benefits is any denial, reduction or termination of or a failure to provide or make a payment (in whole or in part) for a benefit and, determinations that particular services are experimental and/or investigational or not medically necessary or appropriate. An Adverse Benefit Determination includes a rescission of coverage (i.e., a cancelation or discontinuance of coverage that has a retroactive effect, except to the extent it is attributable to administrative delays or failure to timely pay contributions toward the cost of coverage).

> **Other Plan Benefits**. This section will apply to initial claims and appeals of denied claims under the reimbursement accounts, and to the other non-health benefits offered under the Plan only to the extent the claims procedures are not otherwise described in the applicable insurance contracts and/or booklets.

> **Definitions**.  The following terms have the meanings specified in this section.

16

Exhibit 2(a)                                         118                                         000254
1288

■     "Disability Claim" means a claim for a disability benefit that is conditioned on a finding of disability.  However, if the finding of disability is made by a party other than the Plan for purposes other than making a benefit determination under the Plan, then the special rules for disability claims do not apply.

>     **Notification of Benefit Determination** (Initial Claim). The Plan Administrator (or it's designee) will notify the claimant of the Plan's benefit determination as follows:

■     Health Care Reimbursement Claim.

Notification of the Plan's benefit determination, whether adverse or not, will be given within 30 days after receipt of the claim by the Plan. The Plan Administrator may extend this deadline by up to an additional 15 days if necessary due to reasons beyond its control and the claimant is notified of the need for the extension within the initial 30-day period.  If the medical expense claim is improperly filed, the claimant will be notified within 5 days after receipt of the claim and provided up to 45 days to submit the additional information.  The deadline to make a determination on the claim will be suspended until receipt of the requested information, or if earlier, the end of the 45-day period to submit the information.

■     Disability Claim.  Notification of the Plan's determination will be given within 45 days after receipt of the claim by the Plan. However, the Plan Administrator may extend this deadline by up to 2 extensions of up to 30 days each if needed due to circumstances beyond its control.  If an extension is needed because you did not provide sufficient information or filed an incomplete claim, you will have 45 days to provide the requested information or complete your claim during which the time the Plan Administrator has to make a determination on you claim will be tolled.

■     All Other Claims.  Notification of the Plan's determination will be given within 90 days after receipt of the claim by the Plan. However, the Plan Administrator may extend this deadline by up to an additional 90 days if needed due to circumstances beyond its control.

If special circumstances require an extension of time for processing the initial claim, a written notice of the extension and the reason therefore shall be furnished to the claimant before the end of the initial period along with an explanation of when a determination will be made.

>     **Review of Denied Claims (Appeals)**.  A claimant whose claim for benefits has been wholly or partially denied by the Plan Administrator (or it's designee) may request, within 60 days (180 days in the case of a claim involving a health care reimbursement claim or a disability claim) following the date of such denial or adverse benefit determination, a review of the adverse benefit determination. An adverse benefit determination is a denial, reduction of or a failure to provide or make a payment, in whole or in part, for a benefit. The request for review must be in writing and must be delivered to the Plan Administrator (or it's designee) within the specified time period.  The request should set forth the reasons why the claimant believes the denial of his claim is incorrect.  The claimant shall be entitled to submit such issues or comments, in writing or otherwise, as he shall consider relevant to a determination of his claim, and may include a request for a hearing in person before the Plan Administrator (or it's designee). Prior to submitting his request, the claimant shall be entitled to review such documents as the Plan Administrator (or it's designee) shall agree are pertinent to his claim.  The claimant may, at all stages of

17

Exhibit 2(a)                                        119                                        000255
1289

review, be represented by counsel, legal or otherwise, of his choice, provided that the fees and expenses of such counsel shall be borne by the claimant.  All requests for review shall be promptly resolved.  The Plan Administrator's (or it's designee's) decision with respect to any such review shall be set forth in writing and shall be provided to the claimant as follows:

■   <u>Health Care Reimbursement Claim</u>. Notification of the Plan's benefit determination on review will be given within 60 days after receipt of the claim by the Plan Administrator.

■   <u>Disability Claim</u>.  Notification of the Plan's benefit determination on review will be given within 45 days after receipt of the claim by the Plan. However, the Plan Administrator may extend this deadline by up to 45 days if needed due to circumstances beyond its control.  If an extension is needed, the Plan Administrator will notify you prior to the expiration of the initial deadline and explain when a determination will be made.

■   <u>All Other Claims</u>.   Notification of the Plan's benefit determination on review will be given within 60 days after receipt of the claim by the Plan. However, the Plan Administrator may extend this deadline by up to 60 days if needed due to circumstances beyond its control.  If an extension is needed, the Plan Administrator will notify you prior to the expiration of the initial deadline and explain when a determination will be made.

Notifications of an adverse benefit determination of a claim for benefits will: (1) be written in a manner designed to be understood by you;  (2) include the specific reason(s) for the determination; (3) include reference to the Plan provisions on which the determination is based; (4) describe any additional information needed and why it is needed to approve the claim; (5) include a description of the appeal procedures and time limits to file an appeal; and (6) include a statement of the right to bring a civil action under Section 502(a) of the Employee Retirement Income Security Act after receiving an adverse benefit determination on appeal.  In addition, for Disability Claims, the notice will include (1) a discussion of the decision to deny the benefit; (2) an explanation of the clinical judgement relied upon, if any; (3) the specific rule or protocol relied upon or a statement that such do not exist; (4) a statement that copies of all relevant documents may be review or sent to you upon request free of charge; and (5) for appeals, provide notice of any new or additional evidence or rationale relied upon prior to making a final determination on the appeal.

## SECTION 12
## <u>AMENDMENT AND TERMINATION OF PLAN</u>

The Plan, the contracts incorporated into the Plan by reference, and the underlying Plan benefits are subject to alteration, amendment, or termination in whole or in part, at any time by a written resolution adopted by the Company's Board of Directors, or by any person or persons authorized by resolution of the Company's Board of Directors.  Generally, if the Plan is terminated, you will be entitled to receive payment for covered expenses incurred before the Plan termination, but will not have any further rights under the Plan.

18

Exhibit 2(a)                                          120                                          000256
1290

**SECTION 13**
**HEALTH LAW INFORMATION**

> **Family and Medical Leave Act**. If you are on a leave of absence covered by the Family and Medical Leave Act (FMLA), you are entitled to maintain your medical coverage. If you take an unpaid leave, you may either (1) revoke medical coverage or (2) continue medical coverage.

If you elect to continue your coverage, you will be required to pay your share of the premium cost during the leave. You have the following payment options while on an FMLA leave:

- Pre-pay. You can pay, before the unpaid FMLA leave begins, the contribution amounts for the FMLA leave period. Contributions under the pre-pay option may be made on a pre-tax basis or an after-tax basis. However, you may not pre-pay FMLA leave period contributions for a subsequent plan year on a pre-tax basis.

- Pay as you go. You may pay your share of the premium payments on the same schedule as payments would have been made by employees not on leave on either a pre-tax basis (if you continue to receive pay from your Employer) or an after-tax basis.

- Catch up. You and the Employer may arrange a schedule for you to catch up your payments when you return to work from your leave.

If you revoke coverage, upon return from leave, you will reinstated in the medical coverage on the same terms as prior to taking FMLA leave, subject to any changes in benefit levels that may have taken place during the period of FMLA leave.

Special rules apply to the health care reimbursement account. If you continue coverage during your leave, the full amount of the elected health coverage, less any prior reimbursements, will be available to you at all times, including the FMLA period. If you revoke coverage during the leave, upon return from the leave, you may resume coverage at the level in effect before the FMLA leave and make up the unpaid contributions, or resume coverage at a level that is reduced and resume contributions at the level in effect before the FMLA leave. If your coverage under the health care reimbursement account terminates while on FMLA leave, you are not entitled to receive reimbursements for claims incurred during the period when the coverage is terminated. Further, if you subsequently elect to be reinstated in the Health care reimbursement account upon return from FMLA leave for the remainder of the Plan Year, you may not retroactively elect Health care reimbursement account coverage for claims incurred during the period when coverage was terminated.

If you do not return to work after your FMLA leave, you must reimburse your Employer for any premium amounts it paid to maintain your benefits during your leave within 30 days from the last day of the leave period.

The Employer is not required to maintain your non-medical benefits during FMLA leave. However, the Employer may continue your non-medical benefits while you are on FMLA leave in order to ensure that the Employer can meet its responsibility to provide equivalent benefits upon return from unpaid FMLA.

See the Employer for more details if this applies to you.

19

Exhibit 2(a)                                                              121                                                              000257
1291

> **Certificate of Coverage**.  The Employer can provide each participant and dependent who is covered under the medical benefits offered under the Plan with a certificate describing the individual's coverage under this Plan at the following times:

■      if the individual is a qualified beneficiary for COBRA purposes, upon the occurrence of a qualifying event,

■      at the time the individual ceases to be covered under the Plan,

■      at the time the individual's coverage ceases due to the operation of a lifetime limit on all benefits, and/or

■      if an individual elects COBRA, when COBRA coverage ceases.

The Employer may contract with the medical benefits insurer to provide this certificate. You may also request a certificate of coverage within 24 months of loss of coverage by making a written request for such certification to the Human Resources Department.

> **Qualified Medical Child Support Orders**.  If the Plan receives an order that is a Qualified Medical Child Support Order (AQMCSO@) requiring you to provide medical coverage for your child, the child will be enrolled in coverage in accordance with the QMCSO.

(a)      <u>Definitions</u>.  For purposes of the QMCSO requirements, the following terms have the meanings indicated:

(i)      <u>Alternate Recipient</u> means any child of an employee who is recognized under a medical child support order as having a right to enroll in a group health plan with respect to the employee.

(ii)      <u>Medical Child Support Order</u> means any court judgment, decree or order (including approval of settlement agreement) or state administrative order that: provides for child support for a child of a Participant under the group health plan, or provides for health coverage to such a child under state domestic relations law, and relates to benefits under this Plan.

(iii)      <u>Qualified Medical Child Support Order</u> means a medical child support order that creates or recognizes an Alternate Recipient's right to, or assigns to an Alternate Recipient the right to, receive benefits for which a Participant or beneficiary is eligible under a group health plan, and which the Plan Administrator has determined meets the qualification requirements of these procedures.  To be qualified, a medical child support order must clearly: specify the name and the last known mailing address (if any) of the employee and the name and mailing address of each Alternate Recipient covered by the order; include a reasonable description of the type of coverage to be provided by the Plan to each Alternate Recipient, or the manner in which such type of coverage is to be determined; and specify each period to which such order applies.

To be qualified, a medical child support order must not require the Plan to provide any type or form of benefits or any option not otherwise provided under the Plan except to the extent necessary to meet the requirements described in Section 1908 of the Social Security Act (relating to enforcement of state laws regarding child support and reimbursement of Medicaid).

20

A properly completed state administrative order issued under the Child Support Performance and Incentive Act of 1998 (ACSPIA®) automatically is deemed to be qualified.

(b)      Procedures.   ERISA and CSPIA require the Employer to take certain actions to help enforce state administrative and court orders for medical child support.  Pursuant to ERISA, the Employer adopts the following procedures for determining whether medical child support orders are qualified in accordance with ERISA's requirements.   The Plan Administrator also adopts these procedures to administer payments and other provisions under Qualified Medical Child Support Orders.

Upon receipt of a medical child support order, the Plan Administrator shall:

(i)      Promptly notify in writing the employee, each Alternate Recipient covered by the order and each representative for these parties of the receipt of the medical child support order. Such notice shall include a copy of the order and these QMCSO procedures for determining whether such order is a QMCSO.

(ii)      Permit the Alternate Recipient to designate a representative to receive copies of notices sent the Alternate Recipient regarding the medical child support order.

(iii)      Within a reasonable period after receiving a medical child support order, determine whether it is a qualified order and notify the parties indicated in subsection (i) of such determination.

(iv)      Ensure the Alternate Recipient is treated by the Plan as a Beneficiary for ERISA reporting and disclosure purposes, such as by distributing to the Alternate Recipient a copy of the summary plan description and any subsequent summaries of material modifications generated by a plan amendment.

If the Plan receives a state administrative or court medical child support order under SCPIA requiring the Employer to withhold employee contributions for group health coverage for a child, the Plan Administrator will determine whether the employee is covered or eligible under the Plan, and whether the child is eligible under the Plan.   After the Plan Administrator determines the employee is subject to income withholding to pay for the child's coverage, the Plan Administrator will then notify the employee and the child's custodial parent (when that is not the employee) that coverage is or will become available. The Plan Administrator will furnish the custodial parent a description of the coverage available, the effective date of the coverage and any forms, documents or other information needed to put the coverage into effect, as well as information needed to submit claims for benefits.  If employee contributions are available to pay for the children's coverage, the Plan Administrator will withhold contributions from employee income and notify the employee to that effect.

>      **Maternity and Newborn Coverage**.  The Plan offers maternity and newborn coverage. Under federal law, group health plans and health issuers generally may not restrict benefits for any hospital length of stay in connection with childbirth for the mother or newborn child to less than 48 hours following a vaginal delivery, or less than 96 hours following a delivery by cesarean section.  However, federal law generally does not prohibit the mother's or newborn's attending provider, after consulting with the mother, from discharging the mother or newborn earlier than 48 hours (or 96 hours as applicable).  In any case, plans and issuers may not, under federal law, require that a provider obtain authorization from the plan or the insurance issuer for prescribing a length of stay of up to 48 hours (or 96 hours).

21

Exhibit 2(a)                                     123                                     000259
1293

> **Breast Reconstruction Benefit**.  If you or a dependent who is receiving benefits under the Plan in connection with a mastectomy and who elects breast reconstruction, coverage will be provided in a manner determined in consultation with the attending physician and the patient for: reconstruction of the breast on which the mastectomy was performed; surgery and reconstruction of the other breast to produce a symmetrical appearance; and prostheses and treatment of physical complications at all stages of the mastectomy, including lymphedemas.  The deductibles and coinsurance limitations applicable to such coverage are described in the applicable insurance contracts and related material.

> **Military Duty.**  Your right to continued participation in the Plan during leaves of absence for active military duty is protected by the Uniformed Services Employment and Reemployment Rights Act (USERRA).  Special continuation rules apply if you leave employment to undertake military service and would lose health coverage under the Plan. If you leave your job to perform military service, you have the right to elect to continue your existing employer provided health plan coverage for yourself and your dependents for up to 24 months while in the military service. If you elect to continue coverage, you must pay for that coverage. If your military leave period is 30 or fewer days, you will be charged the employee share of the premium for that period of coverage. If your military service lasts more than 30 days, the Plan will charge you 102 percent of the applicable total premium for the coverage. The COBRA coverage period and the USERRA coverage period run concurrently. Even if you do not elect to continue coverage during your military service, you have the right to be reinstated in the Plan when you are re-employed, generally without any waiting periods or exclusions except for service connected illnesses or injuries. The Employer has adopted written procedures relating to the election of and payment for continued coverage while on a military leave of absence. If this Section applies to you, please contact the Human Resource Department for further information.

> **Managed Care**.  You or your dependent, together with your doctor, are responsible for determining the appropriate course of medical treatment in any given case, regardless of whether the Plan will pay for all or a portion of the cost of such care.  Neither the Company nor the Employer is responsible for the quality of care that may be rendered by any provider.

> **Coordination of Benefits and Subrogation.**  The insurance contracts and related materials describe the coordination of benefits provisions and the subrogation and reimbursement provisions that apply to insured medical benefits.

> **Privacy under the Health Insurance Portability and Accountability Act of 1996**.

■    General Obligations of the Plan Administrator.  The Plan Administrator will adopt procedures to ensure the privacy of Protected Health Information (APHI@) in accordance with the Health Insurance Portability and Accountability Act of 1996 (AHIPAA@).  Such procedures will comply with the requirements of HIPAA and any other applicable law.

■    Application of this Section.  HIPAA privacy applies only to the medical, prescription drug and dental benefits and the health care reimbursement accounts offered under the Plan to the extent required by HIPAA.

■    Use and Disclosure of PHI.  The Plan will use PHI to the extent of, and in accordance with, the uses and disclosures permitted by HIPAA.  Specifically, the Plan will use and disclose PHI for purposes related to health care treatment, payment for health care, and health care operations, as more fully described below.  In addition, the Plan may permit an insurance

22

Exhibit 2(a)                    124                    000260
1294

company, insurance service, insurance organization, business associate or HMO to disclose PHI to the Plan Administrator, consistent with HIPAA and this Section.

(1)     *Treatment* means the medical treatment that an individual receives from a medical provider.

(2)     *Payment* includes activities undertaken by the Plan to obtain premium payments from participants, determine coverage, fulfill its responsibility for providing Plan benefits, or obtain or provide reimbursement for providing health care to an individual covered by the Plan. These activities include, but are not limited to, the following:

(a)     determination of eligibility, coverage and cost sharing amounts (for example, cost of a benefit, plan maximums and copayments as determined for an individual's claim);

(b)     coordination of benefits;

(c)     adjudication of health benefit claims (including appeals and other payment disputes);

(d)     subrogation of health benefit claims;

(e)     establishing employee contributions;

(f)     risk adjusting amounts due based on enrollee health status and demographic characteristics;

(g)     billing, collection activities and related health care data processing;

(h)     claims management and related health care data processing, including auditing payments, investigating and resolving payment disputes and responding to participant inquiries about payments;

(i)     obtaining payment under a contract for reinsurance (including stop-loss and excess loss insurance);

(j)     medical necessity reviews or reviews of appropriateness of care or justification of charges;

(k)     utilization review, including precertification, preauthorization, concurrent review and retrospective review;

(l)     disclosure to consumer reporting agencies related to the collection of premiums or reimbursement (the following PHI may be disclosed for payment purposes; name and address, date of birth, social security number, payment history, account number and name and address of the provider and/or health plan).

(3)     *Health Care Operations* include, but are not limited to, the following activities:

(a)     quality assessment;

(b)     population-based activities relating to improving health or reducing health care costs, protocol development, case management and care coordination, contacting health care providers and patients with information about treatment alternatives and related functions;

(c)     underwriting, premium rating and other activities relating to the creation, renewal or replacement of a contract of health insurance or health benefits, and changing ownership, securing or placing a contract for reinsurance of risk relating to health care claims (including stop-loss insurance and excess loss insurance);

23

Exhibit 2(a)                                    125                                         000261
1295

(d)     conducting or arranging for medical review, legal services and auditing functions, including fraud and abuse detection and compliance programs;

(e)     business planning and development, such as conducting cost-management and planning-related analyses related to managing and operating the Plan, including formulary development and administration, development or improvement of payment methods or coverage policies;

(f)     business management and general administrative activities of the Plan, including, but not limited to:

       (i)     management activities relating to the implements of and compliance with HIPAA's administrative simplification requirements;

       (ii)     customer service, including providing data analyses for policyholders, plan sponsors or other customers;

       (iii)     resolution of internal grievances; and

       (iv)     due diligence in connection with the sale or transfer of assets to a potential successor in interest, if the potential successor in interest is a Acovered entity@ under HIPAA or, following completion of the sale or transfer, will become a covered entity.

■     <u>Disclosure of Summary Health Information and Information on Enrollment</u>.

(1)     The Plan may disclose summary health information to the Plan Sponsor if the Plan Sponsor requests the information for the purpose of:

     (a)     Obtaining premium bids from health plans for providing health insurance coverage under the Plan; or

     (b)     Modifying, amending, or terminating the Plan.

(2)     The Plan may disclose to the Plan Sponsor information on whether the individual is participating in the Plan or is enrolled in or has disenrolled from a health insurance issuer or HMO offered by the Plan.

■     <u>Disclosure as Required by Law and as Permitted by Authorization of the Participant or Beneficiary</u>.  The Plan will disclose PHI as required by law.  In addition, with written authorization from the individual to whom the PHI relates (or the individual's personal representative) specifying the entities or persons to whom disclosure of PHI may be made, the Plan may disclose PHI in accordance with the authorization to other persons or entities, including to the Plan Sponsor's life and disability carriers and workers compensation insurer for purposes related to the administration of these plans.

■     <u>Certification of Plan Sponsor</u>.  The Plan will disclose PHI to the Plan Sponsor only upon receipt of a certification from the Plan Sponsor that this Amendment has been adopted and that the Plan Sponsor agrees to do the following:

(1)     Not use or further disclose the PHI other than as permitted or required by the Plan documents or as required by law;

24

(2)     Ensure that any agents, including a subcontractor, to whom it provides PHI will agree to the same restrictions and conditions that apply to the Plan Sponsor with respect to such PHI;

(3)     Not use or disclose the PHI for employment-related actions and decisions or in connection with any other benefit or employee benefits plan of the Plan Sponsor;

(4)     Report to the Plan any use or disclosure of the PHI that is inconsistent with the uses or disclosures provided herein, if and when the Plan Sponsor becomes aware of such inconsistent use or disclosure;

(5)     In accordance with HIPAA and consistent with the Plan's HIPAA privacy policy make an individual's PHI available to such individual;

(6)     In accordance with HIPAA and consistent with the Plan's HIPAA privacy policy, make an individual's PHI available to him or her for amendment and incorporate into PHI any such amendments;

(7)     In accordance with HIPAA and consistent with the Plan's HIPAA privacy policy, make available information to provide an individual with an accounting of disclosures of such individual's PHI;

(8)     Make its internal practices, books, and records relating to the use and disclosure of PHI received from the Plan available to the Secretary of Health and Human Services for purposes of determining the Plan's compliance with HIPAA;

(9)     If feasible, the Plan Sponsor will return or destroy all PHI that the Plan Sponsor received from the Plan and that the Plan Sponsor no longer needs for the purpose for which disclosure was made, except that if such return or destruction is not feasible, the Plan Sponsor will limit further uses and disclosures to those purposes that make the return or destruction of the PHI infeasible; and

(10)    Ensure that the adequate separations (described below) are established.

■   <u>Adequate Separations</u>.  The Plan Sponsor will ensure that the following adequate separations are established between the Plan and the Plan Sponsor:

(1)     Only the following employees or classes of employees may be given access to PHI:

        (a)     The Human Resources Director, and
        (b)     Any staff designated by the Human Resources Director;

(2)     The persons described in this section may only have access to and use and disclose PHI for plan administration functions that the Plan Sponsor performs for the Plan;

(3)     Issues of noncompliance by the persons described in this Section will be resolved by applying the disciplinary measures specified in the plan's HIPAA privacy policy.

25

> **Security under the Health Insurance Portability and Accountability Act of 1996.**

■ <u>Application</u>. This Section does not apply to the Plan and/or the Employer, if the only *electronic* Protected Health Information (APHI@) disclosed to the Employer by the Plan, health insurance issuer or HMO, is (a) summary health information disclosed to the Employer if the Employer requests the information for the purpose of: (1) obtaining premium bids from health plans for providing health insurance coverage under the Plan; or (2) modifying, amending, or terminating the Plan, or (b) information on whether the individual is participating in the Plan or is enrolled in or has disenrolled from a health insurance issuer or HMO offered by the Plan, or (c) information disclosed with written authorization from the individual to whom the PHI relates (or the individual's personal representative) specifying the entities or persons to whom disclosure of PHI may be made.

■ <u>Security Requirements</u>. To the extent that this Section applies, the Plan Sponsor will reasonably and appropriately safeguard electronic PHI created, received, maintained, or transmitted to or by the Employer on behalf of the Plan, as follows. In accordance with the HIPAA security provisions and 45 CFR 164.314, the Employer agrees to:

(1)    Implement administrative, physical, and technical safeguards that reasonably and appropriately protect the confidentiality, integrity and availability of the electronic protected health information that it creates, receives, maintains, or transmits on behalf of the Plan;

(2)    Ensure that the adequate separation required by 45 CFR 164.504(f)(2)(iii) is supported by reasonable and appropriate security measures;

(3)    Ensure that any agent, including a subcontractor, to whom it provides this information agrees to implement reasonable and appropriate security measures to protect the information; and

(4)    Report to the Plan any security incident of which it becomes aware.

If a Business Associate (as defined under HIPAA) learns of a pattern of activity or practice that constitutes a material breach or violation of the obligations relating to PHI, the Business Associate will notify the covered entity promptly, and cooperate with the covered entity in curing the breach or ending the violation.  In the even the breach or violation remains, the Business Associate will take reasonable steps to cure the breach or end the violation, as applicable, and if the steps are unsuccessful, the Business Associate will terminate the business associate agreement if feasible, or if not, report the breach or violation to the U.S. Secretary of Health and Human Services.

26

Exhibit 2(a)                              128                              000000263
1298

## SECTION 14
## ADDITIONAL INFORMATION

> **Employer's Rights**.   While the Employer believes in the benefits, policies and procedures described in the Plan, the language in the Plan is not intended to create, nor is it to be construed to constitute, a contract of employment between the Employer and any of its employees.  The Employer retains all of its rights to discipline or discharge employees or to exercise its rights as to incidents and tenure of employment. You continue to have the right to terminate your employment at any time and for any reason, or no reason at all, and the Employer retains a similar right with regard to terminating your employment.

> **Non-Alienation of Benefits**.  No right or benefit provided for under the Plan shall be subject in any manner to anticipation, alienation, sale, transfer, assignment, pledge, encumbrance, or charge, and any attempt to anticipate, alienate, sell, transfer, assign, pledge, encumber, or charge the same shall be void.  However, this Section shall not be construed to prevent a participant from directing the Employer to pay expenses directly to a provider of services or products if those expenses are otherwise reimbursable to the participant under the Plan.  In such event, the Employer shall be relieved of all further responsibility with respect to that particular expense.

> **Construction**.  Whenever any words are used in the Plan in the masculine gender, they shall be construed as though they also were used in the feminine gender in all cases where they would so apply, and wherever any words are used in the Plan in the singular form, they shall be construed as though they also were used in plural form in all cases where they would so apply.  Headings of sections and paragraphs of this document are inserted for convenience of reference.  They constitute no part of the Plan and are not to be considered in the construction of the Plan.

> **Facility of Payment**.  Whenever payments which should have been made under this Plan in accordance with its provisions have been made under any other plans, the Plan shall have the right, exercisable alone and in its full discretion, to pay over to any organizations making such other payments any amounts it shall deem to be warranted in order to satisfy the intent of this provision, and any amount so paid shall be deemed to be benefits paid under this Plan and the extent of such payments, the Plan shall be fully discharged from liability under this Plan.

27

Exhibit 2(a)                                    129                                    000265
1299

## SECTION 15
## PLAN ADMINISTRATION

> **Plan Administration**.  The Company (or such person or entity as it shall designate) is the Plan Administrator and will administer the Plan in accordance with its terms.  The Plan Administrator (or such person or entity as it shall designate) has the sole and discretionary authority and responsibility to review and make final decisions on Plan matters such as eligibility for coverage determinations and construing Plan terms.  Any interpretation of any provision of this Plan made in good faith by the Plan Administrator is final and will be binding.  The insurers of benefits have complete discretion to interpret and administer the provisions of the respective insurance contracts and benefits booklets, including all decisions regarding claims.  The Plan Administrator (or such person or entity as it shall designate) has such powers and duties as may be necessary to discharge its functions under the Plan, including, but not limited to the following:

(a)     Construction: to construe and interpret the Plan and decide all questions of eligibility to participate in the Plan;

(b)     Forms: to require participants (1) to complete and file with it such forms as the Plan Administrator finds necessary or desirable for the administration of the Plan, and (2) to furnish all pertinent information requested by the Plan Administrator, and to rely upon all such forms and information furnished, including each participant's mailing address;

(c)     Procedures: to prescribe procedures to be followed by participants in electing benefits and filing claims for benefits;

(d)     Rules: to promulgate uniform rules and regulations whenever in the opinion of the Plan Administrator such rules and regulations are required by the terms of the Plan or would facilitate the effective operation of the Plan;

(e)     Information: to prepare and distribute, in such manner as the Plan Administrator determines to be appropriate, information explaining the Plan, and to receive from participants such information as shall be necessary for the proper administration of the Plan;

(f)     Annual Reports: to prepare, furnish, and file such annual reports with respect to the administration of the Plan as are required by law or as are reasonable and appropriate;

(g)     Insurers: to appoint and remove insurance carriers;

(h)     Records: to prepare, receive, review, and keep on file (as it deems convenient and proper) records of benefit payments and disbursements for expenses; and

(i)     Appointments: to appoint and remove fiduciaries, fix their compensation, if any, and exercise general supervisory authority over them.

(ii)

> **Fiduciaries**.  The Company is a "named fiduciary" of this Plan.  The Company has only those duties, responsibilities, and obligations (referred to collectively as "fiduciary duties") as specifically are given it under the Plan, or as otherwise are imposed by applicable law.  The Company has the sole responsibility for making contributions or purchasing insurance in order to provide the benefits available

28

Exhibit 2(a)                                          130                                          000266
1300

under the Plan. The Company may allocate its fiduciary duties under the Plan to other Plan fiduciaries (such as Employers) by written agreement between the Company and such other fiduciaries. The Company is deemed to have properly exercised such fiduciary authority unless it has abused its discretion by acting arbitrarily and capriciously.

The insurers of benefits are a named fiduciary of this Plan with respect to claim determinations relating to the respective benefits offered under the Plan.

> **Special Rulings**. In order to resolve problems concerning the Plan or to apply the Plan in unusual factual circumstances, the Plan Administrator may make special rulings. Such special rulings will be in writing on a form to be developed by the Plan Administrator. In making its rulings, the Plan Administrator may consult with legal, accounting, actuarial, investment, and other counsel or advisors. Once made, special rulings will be applied uniformly, except that the Plan Administrator will not be bound by such rulings in future cases unless the factual situation of a particular case is identical to that involved in the special ruling. Special rulings will be made in accordance with all applicable laws and in accordance with the Plan. It is not intended that the special ruling procedure will be a frequently used device, but that it should be followed only in extraordinary situations. The Plan Administrator at all times will have the final decision as to whether resort will be made to this special rulings feature.

> **Employment of Advisers**. The Company has the authority to employ such legal, accounting, and financial counsel and advisers as it deems necessary in connection with the performance of its duties under the Plan, and to act in accordance with the advice of such counsel and advisers.

> **Delegation to Officers or Employees**. The Company has the power to delegate its fiduciary duties under the Plan or under any benefit available under the Plan to officers or employees of the Company or Employers and to other persons, all of whom, if employees of the Company shall serve without compensation other than their regular remuneration from the Company.

> **Fees and Expenses**. All expenses incurred in the operation and administration of the Plan, including the fees and expenses of counsel and other advisors and the compensation, if any, of the fiduciaries, agents, and administrators shall be paid or reimbursed by the Company or Employer unless the Company determines that such fees and expenses will be paid in whole or in part by the Plan or by participants.

29

Exhibit 2(a)                                      131                                      000267
1301

## SECTION 16
## YOUR RIGHTS UNDER ERISA

The following statement is provided to inform you of your rights under the Employee Retirement Income Security Act of 1974 ("ERISA").

As a participant in the Plan, you are entitled to certain rights and protections under ERISA. This law provides that all participants in the Plan shall be entitled to:

### Receive Information About Your Plan and Benefits

Examine, without charge, at the Plan Administrator's office, all documents governing the Plan, including insurance contracts and a copy of the latest annual report (Form 5500 Series) filed by the Plan with the U.S. Department of Labor and available at the Public Disclosure Room of the Pension and Welfare Benefit Administration.

Obtain, upon written request to the Plan Administrator, copies of documents governing the operation of the Plan, including insurance contracts and copies of the latest annual report (Form 5500 Series) and updated summary plan description. The administrator may make a reasonable charge for the copies.

Receive a summary of the plan's annual financial report. The Plan Administrator is required by law to furnish each participant with a copy of this summary annual report.

### Continue Group Health Plan Coverage

Continue health care coverage for yourself, spouse or dependents if there is a loss of coverage under the Plan as a result of a qualifying event. You or your dependents may have to pay for such coverage. Review this summary plan description and the documents governing the Plan on the rules governing your COBRA continuation coverage rights.

You should be provided a certificate of creditable coverage, free of charge, from your group health plan or health insurance issuer when you lose coverage under the plan, when you become entitled to elect COBRA continuation coverage, when your COBRA continuation coverage ceases, if you request it before losing coverage, or if you request it up to 24 months after losing coverage.

### Prudent Actions by Plan Fiduciaries

In addition to creating rights for Plan participants, ERISA imposes duties upon the people who are responsible for the operation of the welfare benefit plan. The people who operate your Plan, called "fiduciaries" of the Plan, have a duty to do so prudently and in the interest of you and other Plan participants and beneficiaries. No one, including the Employer or any other person, may fire you or otherwise discriminate against you in any way to prevent you from obtaining a welfare benefit or exercising your rights under ERISA.

30

Exhibit 2(a)                                    132                                    000268
1302

**Enforce Your Rights**

If you make a claim for a welfare benefit which is denied or ignored, in whole or in part, you have a right to know why this was done, to obtain copies of documents relating to the decision without charge, and to appeal any denial, all within certain time schedules.

Under ERISA, there are steps you can take to enforce the above rights. For instance, if you request a copy of the Plan documents or the latest annual report from the Plan and do not receive them within 30 days, you may file suit in a federal court. In such a case, the court may require the Plan Administrator to provide the materials and pay you up to $110 a day until you receive the materials, unless the materials were not sent because of reasons beyond the control of the Plan Administrator. If you have a claim for benefits which is denied or ignored, in whole or in part, you may file suit in a state or federal court. In addition, if you disagree with the Plan's decision or lack thereof concerning the qualified status of a medical child support order, you may file suit in federal court. If it should happen that Plan fiduciaries misuse the Plan's money, or if you are discriminated against for asserting your rights, you may seek assistance from the U.S. Department of Labor, or you may file suit in a federal court. The court will decide who should pay court costs and legal fees. If you are successful, the court may order the person you have sued to pay these costs and fees. If you lose, the court may order you to pay these costs and fees, for example, if it finds your claim is frivolous.

**Assistance with Your Questions**

If you have any questions about your Plan, you should contact the Plan Administrator. If you have any questions about this statement or your rights under ERISA, or if you need assistance in obtaining documents from the Plan Administrator, you should contact the nearest office of the U.S. Department of Labor, Employee Benefits Security Administration, 200 Constitution Avenue, NW, Washington D.C. 20210, telephone (202) 693-8673.

31

Exhibit 2(a)                                        133                                        000269
1303

## SECTION 17
## ADMINISTRATIVE INFORMATION

> **Plan Sponsor**.  The Plan Sponsor is Universal Truckload Services Inc, 12755 E. 9 Mile Rd., Warren, MI , 48089; telephone number (586) 920-0100.

> **Plan Administrator**.  Universal Truckload Services Inc is also the Plan Administrator.  The address and telephone are the same as given in 1 above.

> **Plan Number**.  The Plan number assigned to this Plan is 503.

> **Type of Plan**.  Welfare benefit plan and cafeteria plan including medical, prescription drug, dental, and life insurance, with optional long term disability benefits, and if adopted by Employer, health care and dependent care reimbursement accounts.

> **Type of Administration**.  Insured benefits are guaranteed under a policy of insurance issued by an insurance company, and the insurance company is responsible for the payment of claims.  The insurance companies that insure benefits are listed on Appendix B.  The addresses and telephone numbers of the insurers are provided in the applicable benefit booklets.

Some benefits are self-insured, such as the health care and dependent care reimbursement accounts.  The Plan Administrator processes reimbursement account claims.

> **COBRA Administrator**.  The COBRA administrator is Cherokee Insurance Company, 34200 Mound Road, Sterling Heights, MI 48310.

> **Agent for Service of Process**.  The person currently named as the Agent for Service of Process is:  Universal Truckload Services Inc, 12755 E. 9 Mile Rd., Warren, MI 48089.  Process also may be served upon the Plan Administrator at the address given above.

> **Plan Year**.  The Plan Year is the calendar year.

Universal Truckload Services Inc has caused this amended and restated Plan to be effective as of January 1, 2010, with amendments effective January 1, 2017.

Exhibit 2(a)                                                   134                                                   000270
1304

`

**UNIVERSAL TRUCKLOAD SERVICES INC**
**WELFARE BENEFIT PLAN**

**APPENDIX A**
**PARTICIPATING EMPLOYERS**
**Effective January 1, 2019**

| PARTICIPATING EMPLOYER NAME | |
|---|---|
| ███████████████ | ████████ |
| ███████████ | ████████ |
| █████████████ | ███████ |
| Universal Intermodal Services Inc | █████████████ |
| █████████████ | |

Exhibit 2(a)                                            135                                            000271
1305

UNIVERSAL TRUCKLOAD SERVICES INC
WELFARE BENEFIT PLAN

APPENDIX B
BENEFITS
Effective January 1, 2019

| BENEFIT | BENEFIT DESCRIPTION/ INSURER | DEPENDENT ELIGIBILITY | EMPLOYEE COST | ADDITIONAL INFORMATION |
|---|---|---|---|---|
| MEDICAL INSURANCE | Cherokee Insurance Company, using Blue Cross nationwide PPO for medical, and Express Scripts for prescription drugs | Dependent coverage is available. | Employees pay a portion of the premium cost on a pre-tax basis. The Employee portion is announced prior to the beginning of the Plan Year. Employees are responsible for deductibles and co-pays. | See the benefit booklets published by Cherokee Insurance Company and Express Scripts. |
| DENTAL INSURANCE | Cherokee Insurance Company, using Dentemax PPO | Dependent coverage is available. | Employees pay a portion of the premium cost on a pre-tax basis. The Employee portion is announced prior to the beginning of the Plan Year. Employees are responsible for any deductibles and co-pays. | See the benefit booklet published by Cherokee Insurance Company. |
| EMPLOYEE LIFE INSURANCE | Reliance Standard Life Insurance Co.  Life insurance pays a maximum of $50,000. | Dependent coverage is not available. | The Employer pays the full premium cost for coverage. | See the benefit booklet published by Reliance Standard Life Ins. Co. |
| LONG TERM DISABILITY INSURANCE | Coverage is voluntary. Benefits are provided by and are insured through Cherokee Insurance Company. | Dependent coverage is not available. | Employees pay the full cost of coverage on an after-tax basis. | See the benefit booklet published by Cherokee Insurance Company. |

Exhibit 2(a)
1306

000272

| | | |
|---|---|---|
| **HEALTH CARE REIMBURSEMENT ACCOUNT** | Maximum annual benefit $2,500. | N/A | Employees pay the full cost of coverage on a pre-tax basis. | N/A |
| **DEPENDENT CARE REIMBURSEMENT ACCOUNT** | Maximum annual benefit $5,000 ($2,500 if married and filing jointly) | N/A | Employees pay the full cost of coverage on a pre-tax basis. | N/A |

Exhibit 2(a)
1307

000273

Exhibit 2(a)
1308

# TABLE OF CONTENTS

Section 1.  Introduction ....................................................................................... 2
Section 2.  Employee Eligibility ........................................................................... 2
    Eligible Employees ....................................................................... 2
    Exclusions ...................................................................................... 2
    Commencement of Participation .................................................. 2
    Terminated Employees ................................................................. 3
    Re-hired Employees ..................................................................... 3
Section 3.  Dependent Coverage ........................................................................... 3
Section 4.  Enrollment and Benefit Elections ....................................................... 4
    New Employees ............................................................................. 4
    Open Enrollment ........................................................................... 4
    Enrollment Procedures ................................................................. 4
    Changes in Elections .................................................................... 4
Section 5.  Benefits ............................................................................................... 7
Section 6.  Health Care Reimbursement Accounts ............................................... 7
    General ........................................................................................... 7
    Definitions ..................................................................................... 8
    Contributions ................................................................................ 8
    Reimbursement of Eligible Expenses .......................................... 8
    Reservists ...................................................................................... 9
    Forfeiture of Benefits ................................................................... 9
Section 7.  Dependent Care Reimbursement Accounts ........................................ 9
    General ........................................................................................... 9
    Definitions ..................................................................................... 9
    Contributions .............................................................................. 11
    Reimbursement of Eligible Expenses ........................................ 11
    Tax Credit .................................................................................... 12
    Annual Statement of Benefits .................................................... 12
    IRS Filing ................................................................................... 12
    Forfeiture of Benefits ................................................................. 12
Section 8.  Paying For Benefits ........................................................................... 12
Section 9.  Termination of Participation .............................................................. 12
    General Date of Termination ...................................................... 12
    Benefit Continuation During Leaves of Absence ...................... 13
Section 10.  COBRA Continuation Coverage ..................................................... 13
Section 11.  Claims Procedures .......................................................................... 15
    Insured Benefits .......................................................................... 16
    Reimbursement Accounts ........................................................... 16
    Definitions ................................................................................... 16
    Notification of Benefit Determination ....................................... 17
    Review of Denied Claims ........................................................... 17
Section 12.  Amendment and Termination of Plan ............................................. 18
Section 13.  Health Law Information ................................................................... 19
    Family and Medical Leave Act ................................................... 19
    Certificate of Coverage .............................................................. 20
    Qualified Medical Child Support Orders ................................... 20

Exhibit 2(a)                                    139                                    000275
1309

Maternity and Newborn Coverage ................................................................... 21
Breast Reconstruction Benefit ....................................................................... 22
Military Duty ................................................................................................. 22
Managed Care ............................................................................................... 22
Coordination of Benefits and Subrogation ................................................... 22
Privacy under the Health Insurance Portability and Accountability Act of 1996 ............ 22
Security under the Health Insurance Portability and Accountability Act of 1996 ............ 26
Section 14.  Additional Information ............................................................................. 27
Employer's Rights ......................................................................................... 27
Non-Alienation of Benefits ........................................................................... 27
Construction ................................................................................................. 27
Facility of Payment ....................................................................................... 27
Section 15.  Plan Administration ................................................................................. 28
Plan Administration ...................................................................................... 28
Fiduciaries .................................................................................................... 28
Special Rulings ............................................................................................. 29
Employment of Advisers ............................................................................... 29
Delegation to Officers or Employees ............................................................ 29
Fees and Expenses ........................................................................................ 29
Section 16.  Your Rights Under ERISA ....................................................................... 30
Section 17.  Administrative Information ....................................................................... 32
Plan Sponsor ................................................................................................. 32
Plan Administrator ........................................................................................ 32
Plan Number ................................................................................................. 32
Type of Plan ................................................................................................. 32
Type of Administration .................................................................................. 32
COBRA Administrator ................................................................................... 32
Agent for Service of Process ......................................................................... 32
Plan Year ...................................................................................................... 32

Exhibit 2(a)                                            140                                           000000276
1310

# ELIGIBILITY INFORMATION
## *Universal Intermodal Services, Inc.*

*REV: 05.08.2014*

---

**Probationary Period**

New employees will be required to complete a (90) day probationary period.  During this time there will be a 30-60-90 day evaluation to confirm satisfactory work and attendance.

---

**Paid Time Off**

---

**FULL TIME NON OFFICE HOURLY EMPLOYEE'S**

- Employees must be full time and active on the first and last day of the period to accrue days for that period

- An employee becomes eligible for paid time off after the (90) day probationary period has been completed.

- There will be no prorating of accrued days.

- Employees eligible for (10) total paid days or more must schedule at least one (5) day period (one week)

- Paid days off may NOT be "rolled over" into the next calendar year.  All paid time must be used in the same year it is accrued.

| 2015 Accrual Period | Year Of Hire | During First Full Calendar Year | During Second Full Calendar Year | During Eighth Full Calendar Year |
|---|---|---|---|---|
| **JAN 1 - APR 30** | 0 | 1 | 3 | 5 |
| **MAY 1 - AUG 31** | 0 | 2 | 3 | 5 |
| **SEPT 1 - DEC 31** | 0 | 2 | 4 | 5 |
| **Total Paid Days** | 0 | 5 | 10 | 15 |

---

**Paid Holidays**

An employee becomes eligible for holiday pay after completing the (90) day probationary period. Employees are paid eight hours for each of the following holidays: New Year's Day; Memorial Day; Fourth of July; Labor Day; Thanksgiving Day; and Christmas Day.

---

**Medical/Dental Insurance**

An employee becomes eligible for the company insurance program after (90) days of employment. Coverage includes employee and their eligible dependents.  Based on information supplied by the employee, the insurance carrier has the right to deny coverage.

---

**Jury Duty**

Employees on Jury Duty are paid for (8) hours at their hourly rate less any amount paid by the courts, up to a maximum of (3) days.

---

**Funeral Leave**

Employees are eligible for (3) paid funeral days in the event of the death of an immediate family member including: mother, father, sister, brother, spouse, child and any "step" of the same. For in-laws and grandparents, employees are eligible for (1) funeral day.

---

**Personal Leave**

Personal leave will be considered for an employee, only if the request is submitted in writing and should include the duration and reason leave is being requested. The request should be received no later than one week prior to the leave anticipated start of the leave. Employees will be contacted directly to communicate if whether or not Personal Leave is approved.

---

**Workplace Injuries**

If injured on the job, it is the employee's responsibility to notify their supervisor(s) of the injury immediately.  All information is critical: who, what, when, where and why.  If medical services are required, information must be provided upon employees return the same day or the following, whichever is reasonable.  All paperwork from doctors, hospitals or clinics should be included with the first report.


I acknowledge that I have read and understand the above rules and policies.

_____          _____
**Employee Signature**          **Date**


_____
**Employee Name** *(Please Print)*

Exhibit 2(a)          141          000277
1311

## Universal Medical/Dental/Vision Monthly Costs 2019

| Low Plan | Premium | Employee Contribution | Net to Employer |
|---|---|---|---|
| SINGLE | $623 | $403 | $220 |
| DOUBLE | $1,246 | $615 | $631 |
| FAMILY 3 | $1,506 | $724 | $782 |
| FAMILY 4 | $1,506 | $789 | $717 |
| FAMILY 5+ | $1,506 | $845 | $661 |

| Standard Plan | Premium | Employee Contribution | Net to Employer |
|---|---|---|---|
| SINGLE | $528 | $329 | $199 |
| DOUBLE | $1,056 | $503 | $553 |
| FAMILY 3 | $1,326 | $589 | $737 |
| FAMILY 4 | $1,326 | $646 | $680 |
| FAMILY 5+ | $1,326 | $715 | $611 |

| High Plan | Premium | Employee Contribution | Net to Employer |
|---|---|---|---|
| SINGLE | $443 | $256 | $187 |
| DOUBLE | $886 | $394 | $492 |
| FAMILY 3 | $1,121 | $464 | $657 |
| FAMILY 4 | $1,121 | $520 | $601 |
| FAMILY 5+ | $1,121 | $576 | $545 |

| Value HDHP | Premium | Employee Contribution | Net to Employer |
|---|---|---|---|
| SINGLE | $328 | $147 | $181 |
| DOUBLE | $656 | $273 | $383 |
| FAMILY 3 | $986 | $334 | $652 |
| FAMILY 4 | $986 | $386 | $600 |
| FAMILY 5+ | $986 | $438 | $548 |

**Medical, Dental and Vision Combined**

Exhibit 2(a)
1312
142
000000278

# ATTACHMENT D

Exhibit 2(a)
1313

## FIRST AMENDMENT TO LEASE

This First Amendment to Lease ("Amendment") is entered into on November 6, 2017, by and between Vista Bella, LLC ("Lessor") and Universal Intermodal Services, Inc. ("Lessee").

### RECITALS

WHEREAS, Lessor and Lessee entered into that certain Lease dated October 1, 2015, (the "Lease") relating to that certain real property commonly known as 2035 Vista Bella Way, Rancho Dominguez, California (the "Premises")

NOW THEREFORE, in consideration of the terms, covenants and conditions set forth herein, and for the good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties hereto do hereby agree to amend the Lease as follows:

**Paragraph 1.3   Term** Lessor and Lessee desires to extend the term of the Lease for a period of two (2) years, commencing January 1, 2018, and expiring on December 31, 2019.

**Paragraph 1.5   Base Rent.** The Base Rent for the extension period shall be as follows:

January 1, 2018 – December 31, 2018     █████████ per month

January 1, 2019 – December 31, 2019     █████████ per month

**Paragraph 1.6(h)   Security Deposit.** Lessor and Lessee acknowledge the current security deposit on file in the amount of ████████

**Paragraph 1.9(b)   Payment to Broker** Lessee shall pay the Lease Commission, in the amount of ████████, made payable to ADG Commercial, at Lease execution.

**Paragraph 50   Utilities:** Lessee shall continue to pay Lessor the additional sum of ████ per month for utilities.

All other terms and conditions shall continue and remain in full force and effect except as specifically amended herein.

Lessor:

Vista Bella, LLC

Courtney Ouye, Managing Member

Lessee:

Universal Intermodal Services, Inc.

Timothy Phillip, President

Jeffrey A. Nurse, Vice President

VIS – Universal Int – 1st Amd

Exhibit 2(a)
1314

144

000280

## COMMENCEMENT DATE MEMORANDUM

This Commencement Date Certificate is entered into by Landlord and Tenant pursuant to Section 3 of the Lease dated October 10, 2015.

1.   <u>Definitions</u>:   In this Certificate the following terms have the meanings given to them:

      A.   LANDLORD: Vista Bella, LLC

      B.   TENANT:   Universal Intermodal Services, Inc.

      C.   LEASE:   Lease dated the 10th day of October, 2015.

      D.   PREMISES:  2035 Vista Bella Way, Rancho Dominguez, CA – East yard

2.   <u>Confirmation of Lease Commencement</u>: Landlord and Tenant confirm that the Early Occupancy date is January 1, 2016.  The Lease Commencement Date of the Lease is January 1, 2016, and the Lease Expiration Date is the December 31, 2017.   Sections 1.3, 1.4, and 1.5, of the Lease are accordingly amended.

Landlord and Tenant have executed this Commencement Date Memorandum as of the dates set forth below.

**LANDLORD:  Vista Bella, LLC**

By: _____   Date: _____
     T. Courtney Dubar
     Managing Member

**TENANT:  Universal Intermodal Services, Inc.**

By: _____   Date: 5/5/2016

By: _____   Date: _____

Exhibit 2(a)                                        145                                        000281
1315

**AIR COMMERCIAL REAL ESTATE ASSOCIATION**
**STANDARD INDUSTRIAL/COMMERCIAL LAND LEASE -- GROSS**

(DO NOT USE THIS FORM FOR BUILDINGS OR FOR LEASES PROVIDING FOR THE CONSTRUCTION OF BUILDINGS)

1.    Basic Provisions ("Basic Provisions")
  1.1    Parties: This Lease ("Lease"), dated for reference purposes only October 10, 2015
is made by and between Vista Bella, LLC
                                                                                                   ("Lessor")

and Universal Intermodal, Inc.
                Services                                                                            ("Lessee"),
(collectively, the "Parties," or individually a "Party").

  1.2    Premises: That certain real property, including all improvements thereon or to be provided by Lessor under the terms of this Lease,
and commonly known as 2035 Vista Bella Way, (Part of Larger East Yard)
located in the County of Los Angeles                               , State of California
and generally described as (describe briefly the nature of the property and the improvements on the property, if any, and, if applicable, the "Project", if
the property is located within a Project) Approx. 1.3 acres of yard outlined in Exhibit A (attached). Tenant
shall also have common area parking in front of office for vehicle parking.

                                                                      ("Premises"). (See also Paragraph 2)
  1.3    Term: 2         years and --          months ("Original Term") commencing 30 days after Lease
execution ("Commencement Date") and ending   24 months after Lease commencement
("Expiration Date"). (See also Paragraph 3)

  1.4    Early Possession: If the Premises are available Lessee may have non-exclusive possession of the Premises commencing
Upon completion of Lessor's Tenant Improvements   (if any) ("Early Possession Date"). (See also Paragraphs 3.2
and 3.3)

  1.5    Base Rent: $          per month ("Base Rent"), payable on the established commencement
day of each month commencing 30 days after Lease execution
                                                                      . (See also Paragraph 4)

☑ If this box is checked, there are provisions in this Lease for the Base Rent to be adjusted. See Paragraph

  1.6    Base Rent and Other Monies Paid Upon Execution:
  (a)    Base Rent: $          for the period first (1st) months rent

  (b)    Security Deposit: $          ("Security Deposit"). (See also Paragraph 5)
  (c)    Other: $--            for --

  (d)    Total Due Upon Execution of this Lease: $

  1.7    Agreed Use: Parking, storage and general office for a trucking/trailer hauling
company and any other lawful related use thereto.           (See also Paragraph 6)
  1.8    Insuring Party: Lessor is the "Insuring Party". The annual "Base Premium" is $tbd   (See also Paragraph 8)
  1.9    Real Estate Brokers: (See also Paragraph 15 and 25)
        (a) Representation: The following real estate brokers (the "Brokers") and brokerage relationships exist in this transaction (check
applicable boxes):
  ☐ n/a                                                  represents Lessor exclusively ("Lessor's Broker");
  ☐ n/a                                                  represents Lessee exclusively ("Lessee's Broker"); or
  ☑ ADG Commercial                                       represents both Lessor and Lessee ("Dual Agency").
        (b) Payment to Brokers: Upon execution and delivery of this Lease by both Parties, Lessor shall pay to the Brokers the brokerage
fee agreed to in a separate written agreement (or if there is no such agreement, the sum of --   or          % of the total Base
Rent) for the brokerage services rendered by the Brokers.

  1.10    Guarantor. The obligations of the Lessee under this Lease are to be guaranteed by n/a

                                                                      ("Guarantor"). (See also Paragraph 37)

  1.11    Attachments. Attached hereto are the following, all of which constitute a part of this Lease:
  ☑ an Addendum consisting of Paragraphs 51                   through 56               ;
  ☑ a plot plan depicting the Premises; Exhibit A
  ☐ a current set of the Rules and Regulations;
  ☐ a Work Letter;
  ☑ other (specify):  outline of 1st floor office space. (Approx. 110' x60')

2.    Premises.
        2.1    Letting.  Lessor hereby leases to Lessee, and Lessee hereby leases from Lessor, the Premises, for the term, at the rental, and
upon all of the terms, covenants and conditions set forth in this Lease. While the approximate square footage of the Premises may have been used in

INITIALS                                 PAGE 1 OF 12                                 INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION                              FORM LG-9-07/14E

Exhibit 2(a)                                146                                      000282
1316

Re-marketing of the Premises for purposes of comparison, the Base Rent stated herein is NOT tied to square footage and is not subject to adjustment should the actual size be determined to be different.  Note: Lessee is advised to verify the actual size prior to executing this Lease.

2.2      Condition.  Lessor shall deliver the Premises to Lessee free of debris on the Commencement Date or the Early Possession Date, whichever first occurs ("Start Date"), and warrants that the existing electrical, plumbing, lighting, if any, and all other such elements in the Premises, other than those constructed by Lessee, shall be in good operating condition on said date. It is non-compliance with said warranty exists as of the Start Date, or if one of such systems or elements should malfunction or fail within the warranty period, Lessee shall, as Lessor's sole obligation with respect to such matter, except as otherwise provided in this Lease, promptly after receipt of written notice from Lessee setting forth with specificity the nature and extent of such non-compliance, malfunction or failure, rectify same at Lessor's expense.  The warranty period shall be 30 days. If Lessee does not give Lessor the required notice within the appropriate warranty period, correction of any such non-compliance, malfunction or failure shall be the obligation of Lessee at Lessee's sole cost and expense. Lessor also warrants, that unless otherwise specified in writing, Lessor is unaware of (i) any recorded Notices of Default affecting the Premise; (ii) any delinquent amounts due under any loan secured by the Premises, and (iii) any bankruptcy proceeding affecting the Premises.

2.3      Compliance.  Lessor warrants that to the best of its knowledge the improvements on the Premises comply with the building codes, applicable laws, covenants or restrictions of record, regulations, and ordinances ("Applicable Requirements") that were in effect at the time that each improvement, or portion thereof, was constructed.  Said warranty does not apply to the use to which Lessee will put the Premises, modifications which may be required by the Americans with Disabilities Act or any similar laws as a result of Lessee's use (see Paragraph 50), or to any Alterations or Utility Installations (as defined in Paragraph 7.3(a)) made or to be made by Lessee.  NOTE: Lessee is responsible for determining whether or not the Applicable Requirements, and especially the zoning, are appropriate for Lessee's intended use, and acknowledges that past uses of the Premises may no longer be allowed.  If the Premises do not comply with said warranty, Lessor shall, except as otherwise provided, promptly after receipt of written notice from Lessee setting forth with specificity the nature and extent of such non-compliance, rectify the same at Lessor's expense. If Lessee does not give Lessor written notice of a non-compliance with this warranty within 6 months following the Start Date, correction of that non-compliance shall be the obligation of Lessee at Lessee's sole cost and expense.

2.4      Acknowledgements.  Lessee acknowledges that: (a) it has been given an opportunity to inspect and measure the Premises, (b) it has been advised by Lessor and/or Brokers to satisfy itself with respect to the size and condition of the Premises (including but not limited to the improvements, if any, security, environmental aspects, and compliance with Applicable Requirements and the Americans with Disabilities Act), and their suitability for Lessee's intended use, (c) Lessee has made such investigation as it deems necessary with reference to such matters and assumes all responsibility therefor as the same relate to its occupancy of the Premises, (d) it is not relying on any representation as to the size of the Premises made by Brokers or Lessor, (e) the square footage of the Premises was not material to Lessee's decision to lease the Premises and pay the Rent stated herein, and (f) neither Lessor, Lessor's agents, nor Brokers have made any oral or written representations or warranties with respect to said matters other than as set forth in this Lease.  In addition, Lessor acknowledges that: (i) Brokers have made no representations, promises or warranties concerning Lessee's ability to honor the Lease or suitability to occupy the Premises, and (ii) it is Lessor's sole responsibility to investigate the financial capability and/or suitability of all proposed tenants.

2.5      Lessee as Prior Owner/Occupant.  The warranties made by Lessor in Paragraph 2 shall be of no force or effect if immediately prior to the Start Date Lessee was the owner or occupant of the Premises.  In such event, Lessee shall be responsible for any necessary corrective work.

3.      Term.
3.1      Term.  The Commencement Date, Expiration Date and Original Term of this Lease are as specified in Paragraph 1.3.

3.2      Early Possession.  Any provision herein granting Lessee Early Possession of the Premises is subject to and conditioned upon the Premises being available for such possession prior to the Commencement Date.  Any grant of Early Possession only conveys a non-exclusive right to occupy the Premises.  If Lessee totally or partially occupies the Premises prior to the Commencement Date, the obligation to pay Base Rent shall be abated for the period of such early possession.  All other terms of this Lease (including but not limited to the obligations to pay Real Property Taxes and insurance premiums and to maintain the Premises) shall be in effect during such period.  Any such Early Possession shall not affect the Expiration Date.

3.3      Delay In Possession.  Lessor agrees to use its best commercially reasonable efforts to deliver possession of the Premises to Lessee by the Commencement Date.  If, despite said efforts, Lessor is unable to deliver possession by such date, Lessor shall not be subject to any liability therefor, nor shall such failure affect the validity of this Lease or change the Expiration Date. Lessee shall not, however, be obligated to pay Rent or perform its other obligations until Lessor delivers possession of the Premises and any period of rent abatement that Lessee would otherwise have enjoyed shall run from the date of delivery of possession and continue for a period equal to what Lessee would otherwise have enjoyed under the terms hereof, but minus any days of delay caused by the acts or omissions of Lessee.  If possession is not delivered within 60 days after the Commencement Date, Lessee may, at its option, by notice in writing within 10 days after the end of such 60 day period, cancel this Lease, in which event the Parties shall be discharged from all obligations hereunder.  If such written notice is not received by Lessor within said 10 day period, Lessee's right to cancel shall terminate.  If possession of the Premises is not delivered within 120 days after the Commencement Date, this Lease shall terminate unless other agreements are reached between Lessor and Lessee, in writing.

3.4      Lessee Compliance.  Lessor shall not be required to deliver possession of the Premises to Lessee until Lessee complies with its obligation to provide evidence of insurance (Paragraph 8.5).  Pending delivery of such evidence, Lessee shall be required to perform all of its obligations under this Lease from and after the Start Date, including the payment of Rent, notwithstanding Lessor's election to withhold possession pending receipt of such evidence of insurance.  Further, if Lessee is required to perform any other conditions prior to or concurrent with the Start Date, the Start Date shall occur but Lessor may elect to withhold possession until such conditions are satisfied.

4.      Rent.
4.1      Rent Defined.  All monetary obligations of Lessee to Lessor under the terms of this Lease (except for the Security Deposit) are deemed to be rent ("Rent").

4.2      Payment.  .  Lessee shall cause payment of Rent to be received by Lessor in lawful money of the United States, without offset or deduction (except as specifically permitted in this Lease), on or before the day on which it is due.  All monetary amounts shall be rounded to the nearest whole dollar.  In the event that any invoice prepared by Lessor is inaccurate such inaccuracy shall not constitute a waiver and Lessee shall be obligated to pay the amount set forth in this Lease.  Rent for any period during the term hereof which is for less than one full calendar month shall be prorated based upon the actual number of days of said month. Payment of Rent shall be made to Lessor at its address stated herein or to such other persons or place as Lessor may from time to time designate in writing.  Acceptance of a payment which is less than the amount then due shall not be a waiver of Lessor's rights to the balance of such Rent, regardless of Lessor's endorsement of any check so stating.  In the event that any check, draft, or other instrument of payment given by Lessee to Lessor is dishonored for any reason, Lessee agrees to pay to Lessor the sum of $25 in addition to any Late Charge and Lessor, at its option, may require all future payments to be made by Lessee to be by cashier's check.  Payments will be applied first to accrued late charges and attorney's fees, second to accrued interest, then to Base Rent and Operating Expense Increase, and any remaining amount to any other outstanding charges or costs.

5.      Security Deposit.  Lessee shall deposit with Lessor upon execution hereof the Security Deposit as security for Lessee's faithful performance of its obligations under this Lease.  If Lessee fails to pay Rent, or otherwise Defaults under this Lease, Lessor may use, apply or retain all or any portion of said Security Deposit for the payment of any amount already due Lessor, for Rents which will be due in the future, and/or to reimburse or compensate Lessor for any liability, expense, loss or damage which Lessor may suffer or incur by reason thereof.  If Lessor uses or applies all or any portion of the Security Deposit, Lessee shall within 10 days after written request therefor deposit monies with Lessor sufficient to restore said Security Deposit to the full amount required by this Lease.  If the Base Rent increases during the term of this Lease, Lessee shall, upon written request from Lessor, deposit additional monies with Lessor so that the total amount of the Security Deposit shall at all times bear the same proportion to the increased Base Rent as the initial Security Deposit bore to the initial Base Rent.  Should the Agreed Use be amended to accommodate a material change in the business of Lessee or to accommodate a sublessee or assignee, Lessor shall have the right to increase the Security Deposit to the extent necessary, in Lessor's reasonable judgment, to account for any increased wear and tear that the Premises may suffer as a result thereof.  If a change in control of Lessee occurs during this Lease and following such change the financial condition of Lessee is, in Lessor's reasonable judgment, significantly reduced, Lessee shall deposit such additional monies with Lessor as shall be sufficient to cause the Security Deposit to be at a commercially reasonable level based on such change in financial condition.  Lessor shall not be required to keep the Security Deposit separate from its general accounts.  Within 90 days after the expiration or termination of this Lease, Lessor shall return that portion of the Security Deposit not used or applied by Lessor. No part of the Security Deposit shall be considered to be held in trust, to bear interest or to be prepayment for any monies to be paid by Lessee under this Lease.

6.      Use.
6.1      Use.  Lessee shall use and occupy the Premises only for the Agreed Use, or any other legal use which is reasonably comparable thereto, and for no other purpose.  Lessee shall not use or permit the use of the Premises in a manner that is unlawful, creates damage, waste or a

PAGE 2 OF 12

INITIALS

INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)                147                                          000283
1317

nuisance, or that disturbs occupants of or causes damage to neighboring premises or properties. Other than guide, signal and seeing eye dogs, Lessee shall not keep or allow in the Premises any pets, animals, birds, fish, or reptiles. Lessor shall not unreasonably withhold or delay its consent to any written request for a modification of the Agreed Use, so long as the same will not be significantly more burdensome to the Premises. If Lessor elects to withhold consent, Lessor shall within 7 days after such request give written notification of same, which notice shall include an explanation of Lessor's objections to the change in the Agreed Use.

6.2 **Hazardous Substances.**

(a) **Reportable Uses Require Consent.** The term "Hazardous Substance" as used in this Lease shall mean any product, substance, or waste whose presence, use, manufacture, disposal, transportation, or release, either by itself or in combination with other materials expected to be on the Premises, is either: (i) potentially injurious to the public health, safety or welfare, the environment or the Premises, (ii) regulated or monitored by any governmental authority, or (iii) a basis for potential liability of Lessor to any governmental agency or third party under any applicable statute or common law theory. Hazardous Substances shall include, but not be limited to, hydrocarbons, petroleum, gasoline, and/or crude oil or any products, by-products or fractions thereof. Lessee shall not engage in any activity in or on the Premises which constitutes a Reportable Use of Hazardous Substances without the express prior written consent of Lessor and timely compliance (at Lessee's expense) with all Applicable Requirements. "Reportable Use" shall mean (i) the installation or use of any above or below ground storage tank, (ii) the generation, possession, storage, use, transportation, or disposal of a Hazardous Substance that requires a permit from, or with respect to which a report, notice, registration or business plan is required to be filed with, any governmental authority, and/or (iii) the presence at the Premises of a Hazardous Substance with respect to which any Applicable Requirements requires that a notice be given to persons entering or occupying the Premises or neighboring properties. Notwithstanding the foregoing, Lessee may use any ordinary and customary materials reasonably required to be used in the normal course of the Agreed Use, ordinary office supplies (copier toner, liquid paper, glue, etc.) and common household cleaning materials, so long as such use is in compliance with all Applicable Requirements, is not a Reportable Use, and does not expose the Premises or neighboring property to any meaningful risk of contamination or damage or expose Lessor to any liability therefor. In addition, Lessor may condition its consent to any Reportable Use upon receiving such additional assurances as Lessor reasonably deems necessary to protect itself, the public, the Premises and/or the environment against damage, contamination, injury and/or liability, including, but not limited to, the installation (and removal on or before Lease expiration or termination) of protective modifications (such as concrete encasements) and/or increasing the Security Deposit.

(b) **Duty to Inform Lessor.** If Lessee knows, or has reasonable cause to believe, that a Hazardous Substance has come to be located, on, under or about the Premises, other than as previously consented to by Lessor, Lessee shall immediately give written notice of such fact to Lessor, and provide Lessor with a copy of any report, notice, claim or other documentation which it has concerning the presence of such Hazardous Substance.

(c) **Lessee Remediation.** Lessee shall not cause or permit any Hazardous Substance to be spilled or released, on, under, or about the Premises (including through the plumbing or sanitary sewer system) and shall promptly, at Lessee's expense, comply with all Applicable Requirements and take all investigatory and/or remedial action reasonably recommended, whether or not formally ordered or required, for the cleanup of any contamination of, and for the maintenance, security and/or monitoring of the Premises or neighboring properties, that was caused or materially contributed to by Lessee, or pertaining to or involving any Hazardous Substance brought onto the Premises during the term of this Lease, by or for Lessee, or any third party.

(d) **Lessee Indemnification.** Lessee shall indemnify, defend and hold Lessor, its agents, employees, lenders and ground lessor, if any, harmless from and against any and all loss of rents and/or damages, liabilities, judgments, claims, expenses, penalties, and attorneys' and consultants' fees arising out of or involving any Hazardous Substance brought onto the Premises by or for Lessee, or any third party (provided, however, that Lessee shall have no liability under this Lease with respect to underground migration of any Hazardous Substance under the Premises from adjacent properties not caused or contributed to by Lessee). Lessee's obligations shall include, but not be limited to, the effects of any contamination or injury to person, property or the environment created or suffered by Lessee, and the cost of investigation, removal, remediation, restoration and/or abatement, and shall survive the expiration or termination of this Lease. No termination, cancellation or release agreement entered into by Lessor and Lessee shall release Lessee from its obligations under this Lease with respect to Hazardous Substances, unless specifically so agreed by Lessor in writing at the time of such agreement.

(e) **Lessor Indemnification.** Except as otherwise provided in paragraph 8.7, Lessor and its successors and assigns shall indemnify, defend, reimburse and hold Lessee, its employees and lenders, harmless from and against any and all environmental damages, including the cost of remediation, which result from Hazardous Substances which existed on the Premises prior to Lessee's occupancy or which are caused by the gross negligence or willful misconduct of Lessor, its agents or employees. Lessor's obligations, as and when required by the Applicable Requirements, shall include, but not be limited to, the cost of investigation, removal, remediation, restoration and/or abatement, and shall survive the expiration or termination of this Lease.

(f) **Investigations and Remediations.** Lessor shall retain the responsibility and pay for any investigations or remediation measures required by governmental entities having jurisdiction with respect to the existence of Hazardous Substances on the Premises prior to Lessee's occupancy, unless such remediation measure is required as a result of Lessee's use (including "Alterations", as defined in paragraph 7.3(a) below) of the Premises, in which event Lessee shall be responsible for such payment. Lessee shall cooperate fully in any such activities at the request of Lessor, including allowing Lessor and Lessor's agents to have reasonable access to the Premises at reasonable times in order to carry out Lessor's investigative and remedial responsibilities.

(g) **Lessor Termination Option.** If a Hazardous Substance Condition (see Paragraph 9.1(e)) occurs during the term of this Lease, unless Lessee is legally responsible therefor (in which case Lessee shall make the investigation and remediation thereof required by the Applicable Requirements and this Lease shall continue in full force and effect, but subject to Lessor's rights under Paragraph 6.2(d) and Paragraph 13), Lessor may, at Lessor's option, either (i) investigate and remediate such Hazardous Substance Condition, if required, as soon as reasonably possible at Lessor's expense, in which event this Lease shall continue in full force and effect, or (ii) if the estimated cost to remediate such condition exceeds 12 times the then monthly Base Rent or $100,000, whichever is greater, give written notice to Lessee, within 30 days after receipt by Lessor of knowledge of the occurrence of such Hazardous Substance Condition, of Lessor's desire to terminate this Lease as of the date 60 days following the date of such notice.

6.3 **Lessee's Compliance with Applicable Requirements.** Except as otherwise provided in this Lease, Lessee shall, at Lessee's sole expense, fully, diligently and in a timely manner, materially comply with all Applicable Requirements, the requirements of any applicable fire insurance underwriter or rating bureau, and the recommendations of Lessor's engineers and/or consultants which relate in any manner to the such Requirements, without regard to whether said Requirements are now in effect or become effective after the Start Date. Lessee shall, within 10 days after receipt of Lessor's written request, provide Lessor with copies of all permits and other documents, and other information evidencing Lessee's compliance with any Applicable Requirements specified by Lessor, and shall immediately upon receipt, notify Lessor in writing (with copies of any documents involved) of any threatened or actual claim, notice, citation, warning, complaint or report pertaining to or involving the failure of Lessee or the Premises to comply with any Applicable Requirements.

6.4 **Inspection; Compliance.** Lessor and Lessor's "Lender" (as defined in Paragraph 30) and consultants shall have the right to enter onto Premises at any time, in the case of an emergency, and otherwise at reasonable times after reasonable notice, for the purpose of inspecting the condition of the Premises and for verifying compliance by Lessee with this Lease. Though just such inspections shall be paid by Lessor, unless a violation of Applicable Requirements, or a Hazardous Substance Condition (see paragraph 9.1) is found to exist or be imminent, or the inspection is requested or ordered by a governmental authority. In such case, Lessee shall upon request reimburse Lessor for the cost of such inspection, so long as such inspection is reasonably related to the violation or contamination. In addition, Lessee shall provide copies of all relevant material safety data sheets (MSDS) to Lessor within 10 days of the receipt of a written request therefor.

7. **Maintenance; Repairs; Utility Installations; Trade Fixtures and Alterations.**

7.1 **Lessee's Obligations.**

(a) **In General.** Subject to the provisions of Paragraph 2.2 (Condition), 2.3 (Compliance), 6.3 (Lessee's Compliance with Applicable Requirements), 7.2 (Lessor's Obligations), 9 (Damage or Destruction), and 14 (Condemnation), Lessee shall, at Lessee's sole expense, keep the Premises, in good order, condition and repair (whether or not the need for such repairs occurs as a result of Lessee's use, any prior use, the elements or the age of such portion of the Premises), including, but not limited to, plumbing, lighting facilities, landscaping, driveways, parking lots, fences, retaining walls, signs, sidewalks and parkways located, on, or adjacent to the Premises. Lessee, in keeping the Premises in good order, condition and repair, shall exercise and perform good maintenance practices, specifically including the procurement and maintenance of the service contracts required by Paragraph 7.1(b) below. Lessee's obligations shall include restorations, replacements or renewals when necessary to keep the Premises and all improvements thereon or a part thereof in good order, condition and state of repair. Lessee shall, during the term of this Lease, keep the appearance of the Premises in a first-class condition (including, e.g. graffiti removal).

(b) **Service Contracts.** Lessee shall, at Lessee's sole expense, procure and maintain a contract, with copies to Lessor, in customary form and substance for, and with a contractor specializing and experienced in the maintenance of the landscaping and irrigation systems, However, Lessor reserves the right, upon notice to Lessee, to procure and maintain such service contract, and Lessee shall reimburse Lessor, upon demand, for the cost thereof.

PAGE 3 OF 12

INITIALS

INITIALS

Exhibit 2(a)       148       000284
1318

(c) Failure to Perform.   If Lessee fails to perform Lessee's obligations under this Paragraph 7.1, Lessor may enter upon the Premises after 10 days' prior written notice to Lessee (except in the case of an emergency, in which case no notice shall be required), perform such obligations on Lessee's behalf, and put the Premises in good order, condition and repair, and Lessee shall promptly pay to Lessor a sum equal to 115% of the cost thereof.

7.2     Lessor's Obligations   Subject to the provisions of Paragraphs 2.2 (Condition), 2.3 (Compliance), 9 (Damage or Destruction) and 14 (Condemnation), it is intended by the Parties hereto that Lessor have no obligation, in any manner whatsoever, to repair and maintain the Premises. It is the intention of the Parties that the terms of this Lease govern the respective obligations of the Parties as to maintenance and repair of the Premises, and they expressly waive the benefit of any statute now or hereafter in effect to the extent it is inconsistent with the terms of this Lease.

7.3     Utility Installations; Trade Fixtures; Alterations.

(a) Definitions.   The term "Utility Installations" refers to security and fire protection systems, lighting fixtures, plumbing and fencing on the Premises   The term "Trade Fixtures" shall mean Lessee's machinery and equipment that can be removed without doing material damage to the Premises   The term "Alterations" shall mean any modification of the improvements, other than Utility Installations or Trade Fixtures, whether by addition or deletion   Lessee Owned Alterations and/or Utility Installations" are defined as Alterations and/or Utility Installations made by Lessee that are not owned by Lessor pursuant to Paragraph 7.4(a)

(b) Consent.   Lessee shall not make any Alterations or Utility Installations to the Premises without Lessor's prior written consent. Lessee may, however, make non-structural Alterations or Utility Installations to the Premises without such consent but upon notice to Lessor, as long as the cumulative cost thereof during this Lease as extended does not exceed a sum equal to 3 month's Base Rent in the aggregate or a sum equal to one month's Base Rent   in any one year. Lessor may, as a precondition to granting such approval, require Lessee to utilize a contractor chosen and/or approved by Lessor.  Any Alterations or Utility Installations that Lessee shall desire to make and which require the consent of the Lessor shall be presented to Lessor in written form with detailed plans.  Consent shall be deemed conditioned upon Lessee's  (i) acquiring all applicable governmental permits, (ii) furnishing Lessor with copies of both the permits and the plans and specifications prior to commencement of the work, and (iii) compliance with all conditions of said permits and other Applicable Requirements in a prompt and expeditious manner.  Any Alterations or Utility Installations shall be performed in a workmanlike manner with good and sufficient materials.  Lessee shall promptly upon completion furnish Lessor with as-built plans and specifications.  For work which costs an amount in excess of one month's Base Rent, Lessor may condition its consent upon Lessee providing a lien and completion bond in an amount equal to 150% of the estimated cost of such Alteration or Utility Installation and/or upon Lessee's posting an additional Security Deposit with Lessor.

(c) Liens; Bonds.   Lessee shall pay, when due, all claims for labor or materials furnished or alleged to have been furnished to or for Lessee at or for use on the Premises, which claims are or may be secured by any mechanic's or materialmen's lien against the Premises or any interest therein.  Lessee shall give Lessor not less than 10 days notice prior to the commencement of any work in, on or about the Premises, and Lessor shall have the right to post notices of non-responsibility.  If Lessee shall contest the validity of any such lien, claim or demand, then Lessee shall, at its sole expense defend and protect itself, Lessor and the Premises against the same and shall pay and satisfy any such adverse judgment that may be rendered thereon before the enforcement thereof.  If Lessor shall require, Lessee shall furnish a surety bond in an amount equal to 150% of the amount of such contested lien, claim or demand, indemnifying Lessor against liability for the same.  If Lessee elects to participate in any such action, Lessee shall pay Lessor's attorneys' fees and costs.

7.4     Ownership; Removal; Surrender; and Restoration.

(a) Ownership.   Subject to Lessor's right to require removal or elect ownership as hereinafter provided, all Alterations and Utility Installations made by Lessee shall be the property of Lessee, but considered a part of the Premises.  Lessor may, at any time, elect in writing to be the owner of all or any specified part of the Lessee Owned Alterations and Utility Installations.  Unless otherwise instructed per paragraph 7.4(b) hereof, all Lessee Owned Alterations and Utility Installations shall, at the expiration or termination of this Lease, become the property of Lessor and be surrendered by Lessee with the Premises.

(b) Removal.   By delivery to Lessee of written notice from Lessor not earlier than 90 and not later than 30 days prior to the end of the term of this Lease, Lessor may require that any or all Lessee Owned Alterations or Utility Installations be removed by the expiration or termination of this Lease.  Lessor may require the removal at any time of all or any part of any Lessee Owned Alterations or Utility Installations made without the required consent.

(c) Surrender; Restoration.   Lessee shall surrender the Premises by the Expiration Date or any earlier termination date, with all of the improvements, parts and surfaces thereof broom clean and free of debris, and in good operating order, condition and state of repair, ordinary wear and tear excepted.  "Ordinary wear and tear" shall not include any damage or deterioration that would have been prevented by good maintenance practice.  Notwithstanding the foregoing, if this Lease is for 12 months or less, then Lessee shall surrender the Premises in the same condition as delivered to Lessee on the Start Date with NO allowance for ordinary wear and tear.  Lessee shall repair any damage occasioned by the installation, maintenance or removal of Trade Fixtures, Lessee owned Alterations and/or Utility Installations, furnishings, and equipment as well as the removal of any storage tank installed by or for Lessee.  Lessee shall also remove from the Premises any and all Hazardous Substances brought onto the Premises by or for Lessee, or any third party (except Hazardous Substances which were deposited via underground migration from areas outside of the Premises) to the level specified in Applicable Requirements.  Trade Fixtures shall remain the property of Lessee and shall be removed by Lessee.  Any personal property of Lessee not removed on or before the Expiration Date or any earlier termination date shall be deemed to have been abandoned by Lessee and may be disposed of or retained by Lessor as Lessor may desire.  The failure by Lessee to timely vacate the Premises pursuant to this Paragraph 7.4(c) without the express written consent of Lessor shall constitute a holdover under the provisions of Paragraph 26 below.

8.      Insurance; Indemnity.

8.1     Payment of Premium Increases.

(a) Lessee shall pay to Lessor any insurance cost increase ("Insurance Cost Increase") occurring during the term of this Lease. Insurance Cost Increase is defined as any increase in the actual cost of the insurance required under Paragraph 8.2(b), 8.3(a) and 8.3(b) over and above the Base Premium as hereinafter defined calculated on an annual basis.  Insurance Cost Increase shall include but not be limited to increases resulting from the nature of Lessee's occupancy, any act or omission of Lessee, requirements of the holder of mortgage or deed of trust covering the Premises, increased valuation of the Premises and/or a premium rate increase.  The parties are encouraged to fill in the Base Premium in paragraph 1.8 with a reasonable premium for such insurance based on the Agreed Use of the Premises. If the parties fail to insert a dollar amount in Paragraph 1.8, then the Base Premium shall be the lowest annual premium reasonably obtainable for the required insurance as of the commencement of the Original Term or the Agreed Use of the Premises.  In no event, however, shall Lessee be responsible for any portion of the increase in the premium cost attributable to liability insurance carried by Lessor under Paragraph 8.2(b) in excess of $2,000,000 per occurrence.

(b) Lessee shall pay any such Insurance Cost Increase to Lessor within 30 days after receipt by Lessee of a copy of the premium statement or other reasonable evidence of the amount due.  If the insurance policies maintained hereunder cover other property besides the Premises, Lessor shall also deliver to Lessee a statement of the amount of such Insurance Cost Increase attributable only to the Premises showing in reasonable detail the manner in which such amount was computed.  Premiums for policy periods commencing prior to, or extending beyond the term of this Lease, shall be prorated to correspond to the term of this Lease.

8.2     Liability Insurance.

(a) Carried by Lessee.  Lessee shall obtain and keep in force a Commercial General Liability policy of insurance protecting Lessee and Lessor as an additional insured against claims for bodily injury, personal injury and property damage based upon or arising out of the ownership, use, occupancy or maintenance of the Premises and all areas appurtenant thereto.  Such insurance shall be on an occurrence basis providing single limit coverage in an amount not less than $1,000,000 per occurrence with an annual aggregate of not less than $2,000,000.  Lessee shall add Lessor as an additional insured by means of an endorsement at least as broad as the Insurance Service Organization's "Additional Insured-Managers or Lessors of Premises" Endorsement.  The policy shall not contain any cross-insured exclusions as between insured persons or organizations, but shall include coverage for liability assumed under this Lease as an "insured contract" for the performance of Lessee's indemnity obligations under this Lease.  The limits of said insurance shall not, however, limit the liability of Lessee nor relieve Lessee of any obligation hereunder.  Lessee shall provide an endorsement on its liability policy(ies) which provides that its insurance shall be primary to and not contributory with any similar insurance carried by Lessor, whose insurance shall be considered excess insurance only.

(b) Carried by Lessor.  Lessor shall maintain liability insurance as described in Paragraph 8.2(a), in addition to, and not in lieu of, the insurance required to be maintained by Lessee.  Lessee shall not be named as an additional insured therein.

8.3     Property Insurance, Improvements and Rental Value.

(a) Improvements.  The Insuring Party shall obtain and keep in force a policy or policies in the name of Lessor, with loss payable to Lessor, any ground-lessor, and to any Lender insuring loss or damage to the Premises.  The amount of such insurance shall be equal to the full insurable replacement cost of the Premises, as the same shall exist from time to time, or the amount required by any Lender, but in no event more than the commercially reasonable and available insurable value thereof.  Lessee Owned Alterations and Utility Installations, Trade Fixtures, and Lessee's personal property shall be insured by Lessee and not by Lessor.  If the coverage is available and commercially appropriate, such policy or policies shall insure against all risks of direct physical loss or damage (except the perils of flood and/or earthquake unless required by a Lender or included in the Base Premium), including coverage for debris removal and the enforcement of any Applicable Requirements requiring the upgrading, demolition,

PAGE 4 OF 12

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

INITIALS

INITIALS

FORM LG-9-07/14E

Exhibit 2(a)
1319
149
000285

reconstruction or replacement of any portion of the Premises as the result of a covered loss. Said policy is precise such after certain an agreed valuation provision in lieu of any coinsurance clause, waiver of subrogation, and inflation guard protection carrying an increase in the annual property insurance coverage amount by a factor of not less than the adjusted U.S. Department of Labor Consumer Price Index for All Urban Consumers for the city nearest to where the Premises are located. If such insurance coverage has a deductible clause, the deductible amount shall not exceed $5,000 per occurrence, and Lessee shall be liable for such deductible amount in the event of a covered Loss.

(b) **Rental Value.** The Insuring Party shall obtain and keep in force a policy or policies in the name of Lessor with loss payable to Lessor and any Lender, insuring the loss of the full Rent for one year with an extended period of indemnity for an additional 180 days ("Rental Value Insurance"). Said insurance shall contain an agreed valuation provision in lieu of any coinsurance clause, and the amount of coverage shall be adjusted annually to reflect the projected Rent otherwise payable by Lessee, for the next 12 month period. Lessee shall be liable for any deduction amount in the event of such loss.

(c) **Adjacent Premises.** If the Premises are part of a larger property owned by Lessor, the Lessee shall pay for any increase in the premiums for the property insurance of such adjacent property if said increase is caused by Lessee's acts, omissions, use or occupancy of the Premises.

8.4     Lessee's Property; Coverage; Worker's Compensation Insurance.

(a) **Property Damage.** Lessee shall obtain and maintain insurance coverage on all of Lessee's personal property, Trade Fixtures, and Lessee Owned Alterations and Utility Installations. Such insurance shall be full replacement cost coverage with a deductible of not to exceed $1,000 per occurrence. The proceeds from any such insurance shall be used by Lessee for the replacement of personal property Trade Fixtures and Lessee Owned Alterations and Utility Installations.

(b) **Worker's Compensation Insurance.** Lessee shall obtain and maintain Worker's Compensation Insurance in such amount as may be required by Applicable Requirements. Such policy shall include a "Waiver of Subrogation endorsement". Lessee shall provide Lessor with a copy of such endorsement along with the certificate of insurance or copy of the policy required by paragraph 8.5.

(c) **No Representation of Adequate Coverage.** Lessor makes no representation that the limits or forms of coverage of insurance specified herein are adequate to cover Lessee's property, business operations or obligations under this Lease.

8.5     **Insurance Policies.** Insurance required herein shall be by companies maintaining during the policy term a "General Policyholders Rating" of at least A-, VII, as set forth in the most current issue of "Best's Insurance Guide", or such other rating as may be required by a Lender. Lessee shall not do or permit to be done anything which invalidates the required insurance policies. Lessee shall, prior to the Start Date, deliver to Lessor certified copies of policies of such insurance or certificates with copies of the required endorsements evidencing the existence and amounts of the required insurance. No such policy shall be cancelable or subject to modification except after 30 days prior written notice to Lessor. Lessee shall, at least 10 days prior to the expiration of such policies, furnish Lessor with evidence of renewals or "insurance binders" evidencing renewal thereof, or Lessor may order such insurance and charge the cost thereof to Lessee, which amount shall be payable by Lessee to Lessor upon demand. Such policies shall be for a term of at least one year, or the length of the remaining term of this Lease, whichever is less. If either Party shall fail to procure and maintain the insurance required to be carried by it, the other Party may, but shall not be required to, procure and maintain the same.

8.6     **Waiver of Subrogation.** Without affecting any other rights or remedies, Lessee and Lessor each hereby release and relieve the other, and waive their entire right to recover damages against the other, for loss of or damage to its property arising out of or incident to the perils required to be insured against herein. The effect of such releases and waivers is not limited by the amount of insurance carried or required, or by any deductibles applicable hereto. The Parties agree to have their respective property damage insurance carriers waive any right to subrogation that such companies may have against Lessor or Lessee, so the case may be, so long as the insurance is not invalidated thereby.

8.7     **Indemnity.** Except for Lessor's gross negligence or willful misconduct, Lessee shall indemnify, protect, defend and hold harmless the Premises, Lessor and its agents, Lessor's master or ground lessor, partners and Lenders, from and against any and all claims, loss of rents and/or damages, liens, judgments, penalties, attorneys' and consultants' fees, expenses and/or liabilities arising out of, involving, or in connection with, the use and/or occupancy of the Premises by Lessee. If any action or proceeding is brought against Lessor by reason of any of the foregoing matters, Lessee shall upon notice defend the same at Lessee's expense by counsel reasonably satisfactory to Lessor and Lessor shall cooperate with Lessee in such defense. Lessor need not have first paid any such claim in order to be defended or indemnified.

8.8     **Exemption of Lessor and its Agents from Liability.** Notwithstanding the negligence or breach of this Lease by Lessor or its agents, neither Lessor nor its agents shall be liable under any circumstances for: (i) injury or damage to the person or goods, wares, merchandise or other property of Lessee, Lessee's employees, contractors, invitees, customers, or any other person in or about the Premises, from any cause, (ii) any damages arising from any act or neglect of any other tenant of Lessor or from the failure of Lessor or its agents to enforce the provisions of any other lease in the Project, or (iii) injury to Lessee's business or for any loss of income or profit therefrom. Instead, it is intended that Lessee's sole recourse in the event of such damages or injury be to file a claim on the insurance policy(ies) that Lessee is required to maintain pursuant to the provisions of paragraph 8.

8.9     **Failure to Provide Insurance.** Lessee acknowledges that any failure on its part to obtain or maintain the insurance required herein will expose Lessor to risks and potentially cause Lessor to incur costs not contemplated by this Lease, the extent of which will be extremely difficult to ascertain. Accordingly, for any month or portion thereof that Lessee does not maintain the required insurance and/or does not provide Lessor with the required binders or certificates evidencing the existence of the required insurance, the Base Rent shall be automatically increased, without any requirement for notice to Lessee, by an amount equal to 10% of the then existing Base Rent or $100, whichever is greater. The parties agree that such increase in Base Rent represents fair and reasonable compensation for the additional risk/ costs that Lessor will incur by reason of Lessee's failure to maintain the required insurance. Such increase in Base Rent shall in no event constitute a waiver of Lessee's Default or Breach with respect to the failure to maintain such insurance, prevent the exercise of any of the other rights and remedies granted hereunder, nor relieve Lessee of its obligation to maintain the insurance specified in this Lease.

9.     Damage or Destruction.

9.1     **Insured Loss.** If the improvements on the Premises are damaged and such damage is an Insured Loss, then Lessor shall, at Lessor's expense, repair such damage (but not Lessee's Trade Fixtures or Lessee Owned Alterations and Utility Installations) as soon as reasonably possible and this Lease shall continue in full force and effect, provided, however, that Lessee shall, at Lessor's election, make the repair of any damage or destruction the total cost to repair of which is $10,000 or less, and, in such event, Lessor shall make any applicable insurance proceeds available to Lessee on a reasonable basis for that purpose. Notwithstanding the foregoing, if the required insurance was not in force or the insurance proceeds are not sufficient to effect such repair, the Insuring Party shall promptly contribute the shortage in proceeds (except as to the deductible which is Lessee's responsibility) as and when required to complete said repairs. In the event, however, such shortage was due to the fact that, by reason of the unique nature of the improvements, full replacement cost insurance coverage was not commercially reasonable and available, Lessor shall have no obligation to pay for the shortage in insurance proceeds or to fully restore the unique aspects of the Premises.

9.2     **Uninsured Loss.** If the improvements on the Premises are damaged and such damage is not an Insured Loss, unless caused by a negligent or willful act of Lessee (in which event Lessee shall make the repairs at Lessee's expense), Lessor may either: (i) repair such damage as soon as reasonably possible at Lessor's expense, in which event this Lease shall continue in full force and effect, or (ii) terminate this Lease by giving written notice to Lessee within 30 days after receipt by Lessor of knowledge of the occurrence of such damage. Such termination shall be effective 60 days following the date of such notice.

9.3     Abatement of Rent; Lessee's Remedies.

(a) **Abatement.** In the event the improvement on the Premises are damaged or a Hazardous Substance Condition for which Lessee is not responsible under this Lease occurs ('Hazardous Substance Condition' shall mean the occurrence or discovery of a condition involving the presence of, or a contamination by, a Hazardous Substance on or under the Premises which requires remediation), the Rent payable by Lessee for the period required for the repair, remediation or restoration of such damage shall be abated in proportion to the degree to which Lessee's use of the Premises is impaired, but not to exceed the proceeds received from the Rental Value insurance. All other obligations of Lessee hereunder shall be performed by Lessee, and Lessor shall have no liability for any such damage, destruction, remediation, repair or restoration except as provided herein.

(b) **Remedies.** If Lessor is obligated to repair or restore the Premises and does not commence, in a substantial and meaningful way, such repair or restoration within 90 days after such obligation shall accrue, Lessee may, at any time prior to the commencement of such repair or restoration, give written notice to Lessor and to any Lenders of which Lessee has actual notice, of Lessee's election to terminate this Lease on a date not less than 60 days following the giving of such notice. If Lessee gives such notice and such repair or restoration is not commenced within 30 days thereafter, this Lease shall terminate as of the date specified in said notice. If the repair or restoration is commenced within such 30 days, this Lease shall continue in full force and effect. "Commence" shall mean either the unconditional authorization of the preparation of the required plans, or the beginning of the actual work on the Premises, whichever first occurs.

9.4     **Termination; Advance Payments.** Upon termination of this Lease pursuant to Paragraph 6.2(g) or Paragraph 9, an equitable adjustment shall be made concerning advance Base Rent and any other advance payments made by Lessee to Lessor. Lessor shall, in addition, return to Lessee so much of Lessee's Security Deposit as has not been, or is not then required to be, used by Lessor.

Waive Statutes. Lessor and Lessee agree that the terms of this Lease shall govern the effect of any damage to or destruction of

INITIALS

INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)                                    150                                    000286
1320

the Premises with respect to the termination of this Lease and hereby waive the provisions of any present or future statute to the extent inconsistent herewith.

10.    Real Property Taxes.
    10.1    Definition.  As used herein, the term "Real Property Taxes" shall include any form of assessment; real estate, general, special, ordinary or extraordinary, or rental levy or tax (other than inheritance, personal income or estate taxes); improvement bond; and/or license fee imposed upon or levied against any legal or equitable interest of Lessor in the Premises or the Project, Lessor's right to other income therefrom, and/or Lessor's business of leasing, by any authority having the direct or indirect power to tax and where the funds are generated with reference to the Building address and where the proceeds so generated are to be applied by the city, county or other local taxing authority of a jurisdiction within which the Premises are located.  Real Property Taxes shall also include any tax, fee, levy, assessment or charge, or any increase therein: (i) imposed by reason of events occurring during the term of this Lease, including but not limited to, a change in the ownership of the Premises, and (ii) levied or assessed on machinery or equipment provided by Lessor to Lessee pursuant to this Lease.
    10.2

    (a) Payment of Taxes.  Lessor shall pay the Real Property Taxes applicable to the Premises provided, however, that Lessee shall pay to Lessor the amount, if any, by which Real Property Taxes applicable to the Premises increase over the fiscal tax year during which the Commencement Date Occurs ("Tax Increase").  Payment of any such Tax Increase shall be made by Lessee to Lessor within 30 days after receipt of Lessor's written statement setting forth the amount due and computation thereof.  If any such taxes shall cover any period of time prior to or after the expiration or termination of this Lease, Lessee's share of such taxes shall be prorated to cover only that portion of the tax bill applicable to the period that this Lease is in effect.  In the event Lessee incurs a late charge on any Rent payment, Lessor may estimate the current Real Property Taxes, and require that the Tax Increase be paid in advance to Lessor by Lessee monthly in advance with the payment of the Base Rent.  Such monthly payment shall be an amount equal to the amount of the estimated installment of the Tax Increase divided by the number of months remaining before the month in which said installment becomes delinquent.  When the actual amount of the applicable Tax Increase is known, the amount of such equal monthly advance payments shall be adjusted as required to provide the funds needed to pay the applicable Tax Increase.  If the amount collected by Lessor is insufficient to pay the Tax Increase when due, Lessee shall pay Lessor, upon demand, such additional sums as are necessary to pay such obligations. Advance payments may be intermingled with other moneys of Lessor and shall not bear interest.  In the event of a Breach by Lessee in the performance of its obligations under this Lease, then any such advance payments may be treated by Lessor as an additional Security Deposit.
    (b) Additional Improvements.  Notwithstanding anything to the contrary in this Paragraph 10.2, Lessee shall pay to Lessor upon demand therefor the entirety of any increase in Real Property Taxes assessed by reason of Alterations or Utility Installations placed upon the Premises by Lessee or at Lessee's request or by reason of any alterations or improvements to the Premises made by Lessor subsequent to the execution of this Lease by the Parties.
    10.3    Joint Assessment.  If the Premises are not separately assessed, Lessee's liability shall be an equitable proportion of the Tax Increase for all of the land and improvements included within the tax parcel assessed, such proportion to be conclusively determined by Lessor from the respective valuations assigned in the assessor's work sheets or such other information as may be reasonably available.
    10.4    Personal Property Taxes.  Lessee shall pay, prior to delinquency, all taxes assessed against and levied upon Lessee Owned Alterations, Utility Installations, Trade Fixtures, furnishings, equipment and all personal property of Lessee.  When possible, Lessee shall cause its Lessee Owned Alterations and Utility Installations, Trade Fixtures, furnishings, equipment and all other personal property to be assessed and billed separately from the real property of Lessor.  If any of Lessee's said property shall be assessed with Lessor's real property, Lessee shall pay Lessor the taxes attributable to Lessee's property within 10 days after receipt of a written statement setting forth the taxes applicable to Lessee's property.

11.    Utilities and Services.  Lessee shall pay for all water, gas, heat, light, power, telephone, trash disposal and other utilities and services supplied to the Premises, together with any taxes thereon.  If any such services are not separately metered or billed to Lessee, Lessee shall pay a reasonable proportion, to be determined by Lessor, of all charges jointly metered or billed.  There shall be no abatement of rent and Lessor shall not be liable in any respect whatsoever for the inadequacy, stoppage, interruption or discontinuance of any utility or service due to riot, strike, labor dispute, breakdown, accident, repair or other cause beyond Lessor's reasonable control or in cooperation with governmental request or directions.

12.    Assignment and Subletting.
    12.1    Lessor's Consent Required.
        (a) Lessee shall not voluntarily or by operation of law assign, transfer, mortgage or encumber (collectively, "assign or assignment") or sublet all or any part of Lessee's interest in this Lease or in the Premises without Lessor's prior written consent.
        (b) Unless Lessee is a corporation and its stock is publicly traded on a national stock exchange, a change in the control of Lessee shall constitute an assignment requiring consent.  The transfer, on a cumulative basis, of 25% or more of the voting control of Lessee shall constitute a change in control for this purpose.
        (c) The involvement of Lessee or its assets in any transaction, or series of transactions (by way of merger, sale, acquisition, financing, transfer, leveraged buy-out or otherwise), whether or not a formal assignment or hypothecation of this Lease or Lessee's assets occurs, which results or will result in a reduction of the Net Worth of Lessee by an amount greater than 25% of such Net Worth as it was represented at the time of the execution of this Lease or at the time of the most recent assignment to which Lessor has consented, or as it exists immediately prior to said transaction or transactions constituting such reduction, whichever was or is greater, shall be considered an assignment of this Lease to which Lessor may withhold its consent.  "Net Worth of Lessee" shall mean the net worth of Lessee (excluding any guarantors) established under generally accepted accounting principles.
        (d) An assignment or subletting without consent shall, at Lessor's option, be a Default curable after notice per Paragraph 13.1(d), or a noncurable Breach without the necessity of any notice and grace period.  If Lessor elects to treat such unapproved assignment or subletting as a noncurable Breach, Lessor may either: (i) terminate this Lease, or (ii) upon 30 days written notice, increase the monthly Base Rent to 110% of the Base Rent then in effect.  Further, in the event of such Breach and rental adjustment, (i) the purchase price of any option to purchase the Premises held by Lessee shall be subject to similar adjustment to 110% of the price previously in effect, and (ii) all fixed and non-fixed rental adjustments scheduled during the remainder of the Lease term shall be increased to 110% of the scheduled adjusted rent.
        (e) Lessee's remedy for any breach of Paragraph 12.1 by Lessor shall be limited to compensatory damages and/or injunctive relief.
        (f) Lessor may reasonably withhold consent to a proposed assignment or subletting if Lessee is in Default at the time consent is requested.
        (g) Notwithstanding the foregoing, allowing a de minimis portion of the Premises, ie. 20 square feet or less, to be used by a third party vendor in connection with the installation of a vending machine or payphone shall not constitute a subletting.
    12.2    Terms and Conditions Applicable to Assignment and Subletting.
        (a) Regardless of Lessor's consent, no assignment or subletting shall,  (i) be effective without the express written assumption by such assignee or sublessee of the obligations of Lessee under this Lease, (ii) release Lessee of any obligations hereunder, or (iii) alter the primary liability of Lessee for the payment of Rent or for the performance of any other obligations to be performed by Lessee.
        (b) Lessor may accept Rent or performance of Lessee's obligations from any person other than Lessee pending approval or disapproval of an assignment.  Neither a delay in the approval or disapproval of such assignment nor the acceptance of Rent or performance shall constitute a waiver or estoppel of Lessor's right to exercise its remedies for Lessee's Default or Breach.
        (c) Lessor's consent to any assignment or subletting shall not constitute a consent to any subsequent assignment or subletting.
        (d) In the event of any Default or Breach by Lessee, Lessor may proceed directly against Lessee, any Guarantors or anyone else responsible for the performance of Lessee's obligations under this Lease, including any assignee or sublessee, without first exhausting Lessor's remedies against any other person or entity responsible therefor to Lessor, or any security held by Lessor.
        (e) Each request for consent to an assignment or subletting shall be in writing, accompanied by information relevant to Lessor's determination as to the financial and operational responsibility and appropriateness of the proposed assignee or sublessee, including but not limited to the intended use and/or required modification of the Premises, if any, together with a fee of $500 as consideration for Lessor's considering and processing said request.  Lessee agrees to provide Lessor with such other or additional information and/or documentation as may be reasonably requested. (See also Paragraph 36)
        (f) Any assignee of, or sublessee under, this Lease shall, by reason of accepting such assignment, entering into such sublease, or entering into possession of the Premises or any portion thereof, be deemed to have assumed and agreed to conform and comply with each and every term, covenant, condition and obligation herein to be observed or performed by Lessee during the term of said assignment or sublease, other than such obligations as are contrary to or inconsistent with provisions of an assignment or sublease to which Lessor has specifically consented to in writing.
        (g) Lessor's consent to any assignment or subletting shall not transfer to the assignee or sublessee any Option granted to the original Lessee by this Lease unless such transfer is specifically consented to by Lessor in writing. (See Paragraph 39.2)
    12.3    Additional Terms and Conditions Applicable to Subletting.  The following terms and conditions shall apply to any subletting by Lessee of all or any part of the Premises and shall be deemed included in all subleases under this Lease whether or not expressly incorporated therein.

INITIALS.

PAGE 6 OF 12



INITIALS.

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)                                                     151                                                     000287
1321

(a) Lessee hereby assigns and transfers to Lessor all of Lessee's interest in all Rent payable on any sublease, and Lessor may collect such Rent and apply same toward Lessee's obligations under this Lease; provided, however, that until a Breach shall occur in the performance of Lessee's obligations, Lessee may collect said Rent. In the event that the amount collected by Lessor exceeds Lessee's then outstanding obligations any such excess shall be refunded to Lessee. Lessor shall not, by reason of the foregoing or any assignment of such sublease, nor by reason of the collection of Rent, be deemed liable to the sublessee for any failure of Lessee to perform and comply with any of Lessee's obligations to such sublessee. Lessee hereby irrevocably authorizes and directs any such sublessee, upon receipt of a written notice from Lessor stating that a Breach exists in the performance of Lessee's obligations under this Lease, to pay to Lessor all Rent due and to become due under the sublease. Sublessee shall rely upon any such notice from Lessor and shall pay all Rents to Lessor without any obligation or right to inquire as to whether such Breach exists, notwithstanding any claim from Lessee to the contrary.

(b) In the event of a Breach by Lessee, Lessor may, at its option, require sublessee to attorn to Lessor, in which event Lessor shall undertake the obligations of the sublessor under such sublease from the time of the exercise of said option to the expiration of such sublease; provided, however, Lessor shall not be liable for any prepaid rents or security deposit paid by such sublessee to such sublessor or for any prior Defaults or Breaches of such sublessor.

(c) Any matter requiring the consent of the sublessor under a sublease shall also require the consent of Lessor.

(d) No sublessee shall further assign or sublet all or any part of the Premises without Lessor's prior written consent.

(e) Lessor shall deliver a copy of any notice of Default or Breach by Lessee to the sublessee, who shall have the right to cure the Default of Lessee within the grace period, if any, specified in such notice. The sublessee shall have a right of reimbursement and offset from and against Lessee for any such Defaults cured by the sublessee.

**16.   Default; Breach; Remedies.**

13.1    **Default; Breach.** A "Default" is defined as a failure by the Lessee to comply with or perform any of the terms, covenants, conditions or Rules and Regulations under this Lease. A "Breach" is defined as the occurrence of one or more of the following Defaults, and the failure of Lessee to cure such Default within any applicable grace period:

(a)  The abandonment of the Premises; or the vacating of the Premises without providing a commercially reasonable level of security, or where the coverage of the property insurance described in Paragraph 8.3 is jeopardized as a result thereof, or without providing reasonable assurances to minimize potential vandalism.

(b)  The failure of Lessee to make any payment of Rent or any Security Deposit required to be made by Lessee hereunder, whether to Lessor or to a third party, when due, to provide reasonable evidence of insurance or surety bond, or to fulfill any obligation under this Lease which endangers or threatens life or property, where such failure continues for a period of 3 business days following written notice to Lessee. THE ACCEPTANCE BY LESSOR OF A PARTIAL PAYMENT OF RENT OR SECURITY DEPOSIT SHALL NOT CONSTITUTE A WAIVER OF ANY OF LESSOR'S RIGHTS, INCLUDING LESSOR'S RIGHT TO RECOVER POSSESSION OF THE PREMISES.

(c)  The failure of Lessee to allow Lessor and/or its agents access to the Premises or the commission of waste, act or acts constituting public or private nuisance, and/or an illegal activity on the Premises by Lessee, where such actions continue for a period of 3 business days following written notice to Lessee. In the event that Lessee commits waste, a nuisance or an illegal activity a second time then, the Lessor may elect to treat such conduct as a non-curable Breach rather than a Default.

(d)  The failure by Lessee to provide (i) reasonable written evidence of compliance with Applicable Requirements, (ii) the service contracts, (iii) the rescission of an unauthorized assignment or subletting, (iv) an Estoppel Certificate or financial statements, (v) a requested subordination, (vi) evidence concerning any guaranty and/or Guarantor, (vii) any document requested under Paragraph 42, (viii) material safety data sheets (MSDS), or (ix) any other documentation or information which Lessor may reasonably require of Lessee under the terms of this Lease, where any such failure continues for a period of 10 days following written notice to Lessee.

(e)  A Default by Lessee as to the terms, covenants, conditions or provisions of this Lease, or of the rules adopted under Paragraph 40 hereof, other than those described in subparagraphs 13.1(a), (b), (c) or (d), above, where such Default continues for a period of 30 days after written notice; provided, however, that if the nature of Lessee's Default is such that more than 30 days are reasonably required for its cure, then it shall not be deemed to be a Breach if Lessee commences such cure within said 30 day period and thereafter diligently prosecutes such cure to completion.

(f)  The occurrence of any of the following events: (i) the making of any general arrangement or assignment for the benefit of creditors; (ii) becoming a "debtor" as defined in 11 U.S.C. §101 or any successor statute thereto (unless, in the case of a petition filed against Lessee, the same is dismissed within 60 days); (iii) the appointment of a trustee or receiver to take possession of substantially all of Lessee's assets located at the Premises or of Lessee's interest in this Lease, where possession is not restored to Lessee within 30 days; or (iv) the attachment, execution or other judicial seizure of substantially all of Lessee's assets located at the Premises or of Lessee's interest in this Lease, where such seizure is not discharged within 30 days; provided, however, in the event that any provision of this subparagraph (f) is contrary to any applicable law, such provision shall be of no force or effect, and not affect the validity of the remaining provisions.

(g)  The discovery that any financial statement of Lessee or of any Guarantor given to Lessor was materially false.

(h)  If the performance of Lessee's obligations under this Lease is guaranteed: (i) the death of a Guarantor, (ii) the termination of a Guarantor's liability with respect to this Lease other than in accordance with the terms of such guaranty, (iii) a Guarantor's becoming insolvent or the subject of a bankruptcy filing, (iv) a Guarantor's refusal to honor the guaranty, or (v) a Guarantor's breach of its guaranty obligation on an anticipatory basis, and Lessee's failure, within 60 days following written notice of any such event, to provide written alternative assurance or security, which, when coupled with the then existing resources of Lessee, equals or exceeds the combined financial resources of Lessee and the Guarantors that existed at the time of execution of this Lease.

13.2    **Remedies.** If Lessee fails to perform any of its affirmative duties or obligations, within 10 days after written notice (or in case of an emergency, without notice), Lessor may, at its option, perform such duty or obligation on Lessee's behalf, including but not limited to the obtaining of reasonably required bonds, insurance policies, or governmental licenses, permits or approvals. Lessee shall pay to Lessor an amount equal to 115% of the costs and expenses incurred by Lessor in such performance upon receipt of an invoice therefor. In the event of a Breach, Lessor may, with or without further notice or demand, and without limiting Lessor in the exercise of any right or remedy which Lessor may have by reason of such Breach:

(a)  Terminate Lessee's right to possession of the Premises by any lawful means, in which case this Lease shall terminate and Lessee shall immediately surrender possession to Lessor. In such event Lessor shall be entitled to recover from Lessee: (i) the unpaid Rent which had been earned at the time of termination; (ii) the worth at the time of award of the amount by which the unpaid rent which would have been earned after termination until the time of award exceeds the amount of such rental loss that the Lessee proves could have been reasonably avoided; (iii) the worth at the time of award of the amount by which the unpaid rent for the balance of the term after the time of award exceeds the amount of such rental loss that the Lessee proves could be reasonably avoided; and (iv) any other amount necessary to compensate Lessor for all the detriment proximately caused by the Lessee's failure to perform its obligations under this Lease or which in the ordinary course of things would be likely to result therefrom, including but not limited to the cost of recovering possession of the Premises, expenses of reletting, including necessary renovation and alteration of the Premises, reasonable attorneys' fees, and that portion of any leasing commission paid by Lessor in connection with this Lease applicable to the unexpired term of this Lease. The worth at the time of award of the amount referred to in provision (iii) of the immediately preceding sentence shall be computed by discounting such amount at the discount rate of the Federal Reserve Bank of the District within which the Premises are located at the time of award plus one percent. Efforts by Lessor to mitigate damages caused by Lessee's Breach of this Lease shall not waive Lessor's right to recover any damages to which Lessor is otherwise entitled. If termination of this Lease is obtained through the provisional remedy of unlawful detainer, Lessor shall have the right to recover in such proceeding any unpaid Rent and damages as are recoverable therein, or Lessor may reserve the right to recover all or any part thereof in a separate suit. If a notice and grace period required under Paragraph 13.1 was not previously given, a notice to pay rent or quit, or to perform or quit given to Lessee under the unlawful detainer statute shall also constitute the notice required by Paragraph 13.1. In such case, the applicable grace period required by Paragraph 13.1 and the unlawful detainer statute shall run concurrently, and the failure of Lessee to cure the Default within the greater of the two such grace periods shall constitute both an unlawful detainer and a Breach of this Lease entitling Lessor to the remedies provided for in this Lease and/or by said statute.

(b)  Continue the Lease and Lessee's right to possession and recover the Rent as it becomes due, in which event Lessor may sublet or assign, subject only to reasonable limitations. Acts of maintenance, efforts to relet, and/or the appointment of a receiver to protect the Lessor's interests, shall not constitute a termination of the Lessee's right to possession.

(c)  Pursue any other remedy now or hereafter available under the laws or judicial decisions of the state wherein the Premises are located. The expiration or termination of this Lease and/or the termination of Lessee's right to possession shall not relieve Lessee from liability under any indemnity provisions of this Lease as to matters occurring or accruing during the term hereof or by reason of Lessee's occupancy of the Premises.

13.3    **Inducement Recapture.** Any agreement for free or abated rent or other charges, or for the giving or paying by Lessor to or for Lessee of any cash or other bonus, inducement or consideration for Lessee's entering into this Lease, all of which concessions are hereinafter referred to as "Inducement Provisions," shall be deemed conditioned upon Lessee's full and faithful performance of all of the terms, covenants and conditions of this Lease. Upon Breach of this Lease by Lessee, any such Inducement Provision shall automatically be deemed deleted from this Lease and of no further force or effect, and any rent, other charge, bonus, inducement or consideration theretofore abated, given or paid by Lessor under such an Inducement Provision shall be immediately due and payable by Lessee to Lessor, notwithstanding any subsequent cure of said Breach by Lessee. The

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)
1322

152

000288

acceptance by Lessor to rent all the time of the Breach, which waives the operation of this paragraph shall not be deemed a waiver by Lessor of the provisions of this paragraph unless specifically so stated in writing by Lessor at the time of such acceptance.

13.4    Late Charges.   Lessee hereby acknowledges that late payment by Lessee of Rent will cause Lessor to incur costs not contemplated by this Lease, the exact amount of which will be extremely difficult to ascertain. Such costs include, but are not limited to, processing and accounting charges, and late charges which may be imposed upon Lessor by any Lender. Accordingly, if any Rent shall not be received by Lessor within 5 days after such amount shall be due, then, without any requirement for notice to Lessee, Lessee shall immediately pay to Lessor a one-time late charge equal to 10% of each such overdue amount or $100, whichever is greater. The Parties hereby agree that such late charge represents a fair and reasonable estimate of the costs Lessor will incur by reason of such late payment. Acceptance of such late charge by Lessor shall in no event constitute a waiver of Lessee's Default or Breach with respect to such overdue amount, nor prevent the exercise of any of the other rights and remedies granted hereunder.  In the event that a late charge is payable hereunder, whether or not collected, for 3 consecutive installments of Base Rent, then notwithstanding any provision of this Lease to the contrary, Base Rent shall, at Lessor's option, become due and payable quarterly in advance.

13.5    Interest.   Any monetary payment due Lessor hereunder, other than late charges, not received by Lessor, when due shall bear interest from the 31st day after it was due. The interest ("Interest") charged shall be computed at the rate of 10% per annum but shall not exceed the maximum rate allowed by law.  Interest is payable in addition to the potential late charge provided for in Paragraph 13.4.

13.6    Breach by Lessor.

(a) Notice of Breach.   Lessor shall not be deemed in breach of this Lease unless Lessor fails within a reasonable time to perform an obligation required to be performed by Lessor.  For purposes of this Paragraph, a reasonable time shall in no event be less than 30 days after receipt by Lessor, and any Lender whose name and address shall have been furnished Lessee in writing for such purpose, of written notice specifying wherein such obligation of Lessor has not been performed; provided, however, that if the nature of Lessor's obligation is such that more than 30 days are reasonably required for its performance, then Lessor shall not be in breach if performance is commenced within such 30 day period and thereafter diligently pursued to completion.

(b) Performance by Lessee on Behalf of Lessor.   In the event that neither Lessor nor Lender cures said breach within 30 days after receipt of said notice, or if having commenced said cure they do not diligently pursue it to completion, then Lessee may elect to cure said breach at Lessee's expense and offset from Rent the actual and reasonable cost to perform such cure, provided however, that such offset shall not exceed an amount equal to the greater of one month's Base Rent or the Security Deposit, reserving Lessee's right to seek reimbursement from Lessor for any such expense in excess of such offset. Lessee shall document the cost of said cure and supply said documentation to Lessor.

14.    Condemnation.   If the Premises or any portion thereof are taken under the power of eminent domain or sold under the threat of the exercise of said power (collectively "Condemnation"), this Lease shall terminate as of the date the condemning authority takes title or possession, whichever first occurs.  If more than 25% of the Premises, is taken by Condemnation, Lessee may, at Lessee's option, to be exercised in writing within 10 days after Lessor shall have given Lessee written notice of such taking (or in the absence of such notice, within 10 days after the condemning authority shall have taken possession) terminate this Lease as of the date the condemning authority takes such possession. If Lessor does not terminate this Lease in accordance with the foregoing, this Lease shall remain in full force and effect as to the portion of the Premises remaining, except that the Base Rent shall be reduced in proportion to the reduction in utility of the Premises caused by such Condemnation. Condemnation awards and/or payments shall be the property of Lessor, whether such award shall be made as compensation for diminution in value of the leasehold, the value of the part taken, or for severance damages; provided, however, that Lessee shall be entitled to any compensation paid by the condemnor for Lessee's relocation expenses, loss of business goodwill and/or Trade Fixtures, without regard to whether or not this Lease is terminated pursuant to the provisions of this Paragraph.  All Alterations and Utility Installations made to the Premises by Lessee, for purposes of Condemnation only, shall be considered the property of the Lessee and Lessee shall be entitled to any and all compensation which is payable therefor.  In the event that this Lease is not terminated by reason of the Condemnation, Lessor shall repair any damage to the Premises caused by such Condemnation.

15.    Brokerage Fees.

15.1    Additional Commission.   In addition to the payments owed pursuant to Paragraph 1.9 above, and unless Lessor and the Brokers otherwise agree in writing, Lessor agrees that:  (a) if Lessee exercises any Option, (b) if Lessee or anyone affiliated with Lessee acquires any rights to the Premises or other premises owned by Lessor and located within the same Project, if any, within which the Premises is located, (c) if Lessee remains in possession of the Premises, with the consent of Lessor, after the expiration of this Lease, or (d) if Base Rent is increased, whether by agreement or operation of an escalation clause herein, then,  Lessor shall pay Brokers a fee in accordance with the fee schedule of the Brokers in effect at the time the Lease was executed.

15.2    Assumption of Obligations.   Any buyer or transferee of Lessor's interest in this Lease shall be deemed to have assumed Lessor's obligation hereunder.  Brokers shall be third party beneficiaries of the provisions of Paragraphs 1.9, 15, 22 and 31.  If Lessor fails to pay to Brokers any amounts due as and for brokerage fees pertaining to this Lease when due, then such amounts shall accrue Interest.  In addition, if Lessor fails to pay any amounts to Lessee's Broker when due, Lessee's Broker may send notice to Lessor and Lessee of such failure and if Lessor fails to pay such amounts within 10 days after said notice, Lessee shall pay said monies to its Broker and offset such amounts against Rent.  In addition,  Lessee's Broker shall be deemed to be a third party beneficiary of any commission agreement entered into by and/or between Lessor and Lessee's Broker for the limited purpose of collecting any brokerage fee owed.

15.3    Representations and Indemnities of Broker Relationships.   Lessee and Lessor each represent and warrant to the other that it has had no dealings with any person, firm, broker or finder (other than the Brokers, if any) in connection with this Lease, and that no one other than said named Brokers is entitled to any commission or finder's fee in connection herewith.  Lessee and Lessor do each hereby agree to indemnify, protect, defend and hold the other harmless from and against liability for compensation or charges which may be claimed by any such unnamed broker, finder or other similar party by reason of any dealings or actions of the indemnifying Party, including any costs, expenses, attorneys' fees reasonably incurred with respect thereto.

16.    Estoppel Certificates.

(a) Each Party (as "Responding Party") shall within 10 days after written notice from the other Party (the "Requesting Party") execute, acknowledge and deliver to the Requesting Party a statement in writing in form similar to the then most current "Estoppel Certificate" form published by the AIR Commercial Real Estate Association, plus such additional information, confirmation and/or statements as may be reasonably requested by the Requesting Party.

(b) If the Responding Party shall fail to execute or deliver the Estoppel Certificate within such 10 day period, the Requesting Party may execute an Estoppel Certificate stating that: (i) the Lease is in full force and effect without modification except as may be represented by the Requesting Party, (ii) there are no uncured defaults in the Requesting Party's performance, and (iii) if Lessor is the Requesting Party, not more than one month's rent has been paid in advance.  Prospective purchasers and encumbrancers may rely upon the Requesting Party's Estoppel Certificate, and the Responding Party shall be estopped from denying the truth of the facts contained in said Certificate.  In addition, Lessee acknowledges that any failure on its part to provide such an Estoppel Certificate will expose Lessor to risks and potentially cause Lessor to incur costs not contemplated by this Lease, the extent of which will be extremely difficult to ascertain.  Accordingly, should the Lessee fail to execute and/or deliver a requested Estoppel Certificate in a timely fashion the monthly Base Rent shall be automatically increased, without any requirement for notice to Lessee, by an amount equal to 10% of the then existing Base Rent or $100, whichever is greater for remainder of the Lease.  The Parties agree that such increase in Base Rent represents fair and reasonable compensation for the additional risk/costs that Lessor will incur by reason of Lessee's failure to provide the Estoppel Certificate.  Such increase in Base Rent shall in no event constitute a waiver of Lessee's Default or Breach with respect to the failure to provide the Estoppel Certificate nor prevent the exercise of any of the other rights and remedies granted hereunder.

(c) If Lessor desires to finance, refinance, or sell the Premises, or any part thereof, Lessee and all Guarantors shall within 10 days after written notice from Lessor deliver to any potential lender or purchaser designated by Lessor such financial statements as may be reasonably required by such lender or purchaser, including but not limited to Lessee's financial statements for the past 3 years.  All such financial statements shall be received by Lessor and such lender or purchaser in confidence and shall be used only for the purposes herein set forth.

17.    Definition of Lessor.   The term "Lessor" as used herein shall mean the owner or owners at the time in question of the fee title to the Premises, or, if this is a sublease, of the Lessee's interest in the prior lease.  In the event of a transfer of Lessor's title or interest in the Premises or this Lease, Lessor shall deliver to the transferee or assignee (in cash or by credit) any unused Security Deposit held by Lessor.  Upon such transfer or assignment and delivery of the Security Deposit, as aforesaid, the prior Lessor shall be relieved of all liability with respect to the obligations and/or covenants under this Lease thereafter to be performed by the Lessor.  Subject to the foregoing, the obligations and/or covenants in this Lease to be performed by the Lessor shall be binding only upon the Lessor as hereinabove defined.

18.    Severability.   The invalidity of any provision of this Lease, as determined by a court of competent jurisdiction, shall in no way affect the validity of any other provision hereof.

INITIALS

PAGE 8 OF 12

INITIALS

19.      Days.  Unless otherwise specifically indicated to the contrary, the word "days" as used in this Lease shall mean and refer to calendar days.

VII.      Limitation on Liability.  The obligations of Lessor under this Lease shall not constitute personal obligations of Lessor or its partners, members, directors, officers or shareholders, and Lessee shall look to the Premises, and to no other assets of Lessor, for the satisfaction of any liability of Lessor with respect to this Lease, and shall not seek recourse against Lessor's partners, members, directors, officers or shareholders, or any of their personal assets for such satisfaction.

21.      Time of Essence.  Time is of the essence with respect to the performance of all obligations to be performed or observed by the Parties under this Lease.

22.      No Prior or Other Agreements; Broker Disclaimer.  This Lease contains all agreements between the Parties with respect to any matter mentioned herein, and no other prior or contemporaneous agreement or understanding shall be effective.  Lessor and Lessee each represents and warrants to the Brokers that it has made, and is relying solely upon, its own investigation as to the nature, quality, character and financial responsibility of the other Party to this Lease and as to the use, nature, quality and character of the Premises.  Brokers have no responsibility with respect thereto or with respect to any default or breach hereof by either Party.

23.      Notices.

23.1      Notice Requirements.  All notices required or permitted by this Lease or applicable law shall be in writing and may be delivered in person (by hand or by courier) or may be sent by regular, certified or registered mail or U.S. Postal Service Express Mail, with postage prepaid, or by facsimile transmission, or by email, and shall be deemed sufficiently given if served in a manner specified in this Paragraph 23.  The addresses noted adjacent to a Party's signature on this Lease shall be that Party's address for delivery or mailing of notices.  Either Party may by written notice to the other specify a different address for notice, except that upon Lessee's taking possession of the Premises, the Premises shall constitute Lessee's address for notice.  A copy of all notices to Lessor shall be concurrently transmitted to such party or parties at such addresses as Lessor may from time to time hereafter designate in writing.

23.2      Date of Notice.  Any notice sent by registered or certified mail, return receipt requested, shall be deemed given on the date of delivery shown on the receipt card, or if no delivery date is shown, the postmark thereon.  If sent by regular mail the notice shall be deemed given 72 hours after the same is addressed as required herein and mailed with postage prepaid.  Notices delivered by United States Express Mail or overnight courier that guarantees next day delivery shall be deemed given 24 hours after delivery of the same to the Postal Service or courier.  Notices delivered by hand, or transmitted by facsimile transmission or by email shall be deemed delivered upon actual receipt.  If notice is received on a Saturday, Sunday or legal holiday, it shall be deemed received on the next business day.

24.      Waivers.

(a)      No waiver by Lessor of the Default or Breach of any term, covenant or condition hereof by Lessee, shall be deemed a waiver of any other term, covenant or condition hereof, or of any subsequent Default or Breach by Lessee of the same or of any other term, covenant or condition hereof.  Lessor's consent to, or approval of, any act shall not be deemed to render unnecessary the obtaining of Lessor's consent to, or approval of, any subsequent or similar act by Lessee, or be construed as the basis of an estoppel to enforce the provision or provisions of this Lease requiring such consent.

(b)      The acceptance of Rent by Lessor shall not be a waiver of any Default or Breach by Lessee.  Any payment by Lessee may be accepted by Lessor on account of monies or damages due Lessor, notwithstanding any qualifying statements or conditions made by Lessee in connection therewith, which such statements and/or conditions shall be of no force or effect whatsoever unless specifically agreed to in writing by Lessor at or before the time of deposit of such payment.

(c)      THE PARTIES AGREE THAT THE TERMS OF THIS LEASE SHALL GOVERN WITH REGARD TO ALL MATTERS RELATED THERETO AND HEREBY WAIVE THE PROVISIONS OF ANY PRESENT OR FUTURE STATUTE TO THE EXTENT THAT SUCH STATUTE IS INCONSISTENT WITH THIS LEASE.

25.      Disclosures Regarding The Nature of a Real Estate Agency Relationship.

(a)      When entering into a discussion with a real estate agent regarding a real estate transaction, a Lessor or Lessee should from the outset understand what type of agency relationship or representation it has with the agent or agents in the transaction.  Lessor and Lessee acknowledge being advised by the Brokers in this transaction, as follows:

(i)      Lessor's Agent.  A Lessor's agent under a listing agreement with the Lessor acts as the agent for the Lessor only.  A Lessor's agent or subagent has the following affirmative obligations:  To the Lessor:  A fiduciary duty of utmost care, integrity, honesty, and loyalty in dealings with the Lessor.  To the Lessee and the Lessor:  a. Diligent exercise of reasonable skills and care in performance of the agent's duties.  b. A duty of honest and fair dealing and good faith.  c. A duty to disclose all facts known to the agent materially affecting the value or desirability of the property that are not known to, or within the diligent attention and observation of, the Parties.  An agent is not obligated to reveal to either Party any confidential information obtained from the other Party which does not involve the affirmative duties set forth above.

(ii)      Lessee's Agent.  An agent can agree to act as agent for the Lessee only.  In these situations, the agent is not acting only for a Lessee but the Lessee may not pay any compensation to the agent directly or indirectly through one or more associate licensee agent, even if by agreement the agent may receive compensation for services rendered, either in full or in part from the Lessor.  An agent acting only for a Lessee has the following affirmative obligations.  To the Lessee:  A fiduciary duty of utmost care, integrity, honesty, and loyalty in dealings with the Lessee.  To the Lessee and the Lessor:  a. Diligent exercise of reasonable skills and care in performance of the agent's duties.  b. A duty of honest and fair dealing and good faith.  c. A duty to disclose all facts known to the agent materially affecting the value or desirability of the property that are not known to, or within the diligent attention and observation of, the Parties.  An agent is not obligated to reveal to either Party any confidential information obtained from the other Party which does not involve the affirmative duties set forth above.

(iii)      Agent Representing Both Lessor and Lessee.  A real estate agent, either acting directly or through one or more associate licenses, can legally be the agent of both the Lessor and the Lessee in a transaction, but only with the knowledge and consent of both the Lessor and the Lessee.  In a dual agency situation, the agent has the following affirmative obligations to both the Lessor and the Lessee:  a. A fiduciary duty of utmost care, integrity, honesty and loyalty in the dealings with either Lessor or the Lessee.  b. Other duties to the Lessor and the Lessee as stated above in subparagraphs (i) or (ii).  In representing both Lessor and Lessee, the agent may not without the express permission of the respective Party, disclose to the other Party that the Lessor will accept rent in an amount less than that indicated in the listing or that the Lessee is willing to pay a higher rent than that offered.  The above duties of the agent in a real estate transaction do not relieve a Lessor or Lessee from the responsibility to protect their own interests.  Lessor and Lessee should carefully read all agreements to assure that they adequately express their understanding of the transaction.  A real estate agent is a person qualified to advise about real estate.  If legal or tax advice is desired, consult a competent professional.

(b)      Brokers has no responsibility with respect to any default or breach hereof by either Party.  The Parties agree that no lawsuit or other legal proceeding involving any breach of duty, error or omission relating to this Lease may be brought against Broker more than one year after the Start Date and that the liability (including court costs and attorneys' fees), of any Broker with respect to any such lawsuit and/or legal proceeding shall not exceed the fee received by such Broker pursuant to this Lease; provided, however, that the foregoing limitation on each Broker's liability shall not be applicable to any gross negligence or willful misconduct of such Broker.

(c)      Lessor and Lessee agree to identify to Brokers as "Confidential" any communication or information given Brokers that is considered by such Party to be confidential.

26.      No Right To Holdover.  Lessee has no right to retain possession of the Premises or any part thereof beyond the expiration or termination of this Lease.  In the event that Lessee holds over, then the Base Rent shall be increased to 150% of the Base Rent applicable immediately preceding the expiration or termination.  Holdover Base Rent shall be calculated on monthly basis.  Nothing contained herein shall be construed as consent by Lessor to any holding over by Lessee.

27.      Cumulative Remedies.  No remedy or election hereunder shall be deemed exclusive but shall, wherever possible, be cumulative with all other remedies at law or in equity.

28.      Covenants and Conditions; Construction of Agreement.  All provisions of this Lease to be observed or performed by Lessee are both covenants and conditions.  In construing this Lease, all headings and titles are for the convenience of the Parties only and shall not be considered a part of this Lease.  Whenever required by the context, the singular shall include the plural and vice versa.  This Lease shall not be construed as if prepared by one of the Parties, but rather according to its fair meaning as a whole, as if both Parties had prepared it.

INITIALS

PAGE 9 OF 12

INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)                                    154                                    000290
1324

29     Binding Effect; Choice of Law.  This Lease shall be binding upon the Parties, their personal representatives, successors and assigns and be governed by the laws of the State in which the Premises are located.  Any litigation between the Parties hereto concerning this Lease shall be initiated in the county in which the Premises are located.

30     Subordination; Attornment; Non-Disturbance.

   30.1     Subordination.  This Lease and any Option granted hereby shall be subject and subordinate to any ground lease, mortgage, deed of trust, or other hypothecation or security device (collectively, "Security Device"), now or hereafter placed upon the Premises, to any and all advances made on the security thereof, and to all renewals, modifications, and extensions thereof.  Lessee agrees that the holders of any such Security Devices (in this Lease together referred to as "Lender") shall have no liability or obligation to perform any of the obligations of Lessor under this Lease.  Any Lender may elect to have the Lease and/or any Option granted hereby superior to the lien of its Security Device by giving written notice thereof to Lessee, whereupon this Lease and such Options shall be deemed prior to such Security Device, notwithstanding the relative dates of the documentation or recordation thereof.

   30.2     Attornment.  In the event that Lessor transfers title to the Premises, or the Premises are acquired by another upon the foreclosure or termination of a Security Device to which this Lease is subordinated (i) Lessee shall, subject to the non-disturbance provisions of Paragraph 30.3, attorn to such new owner, and upon request, enter into a new lease, containing all of the terms and provisions of this Lease, with such new owner for the remainder of the term hereof, or, at the election of the new owner, this Lease will automatically become a new lease between Lessee and such new owner, and (ii) Lessor shall thereafter be relieved of any further obligations hereunder and such new owner shall assume all of Lessor's obligations, except that such new owner shall not: (a) be liable for any act or omission of any prior lessor or with respect to events occurring prior to acquisition of ownership; (b) be subject to any offsets or defenses which Lessee might have against any prior lessor, (c) be bound by prepayment of more than one month's rent, or (d) be liable for a security deposit not actually received by such new owner unless the security deposit has been transferred to such new owner.

   30.3     Non-Disturbance.  With respect to Security Devices entered into by Lessor after the execution of this Lease, Lessee's subordination of this Lease shall be subject to receiving a commercially reasonable non-disturbance agreement (a "Non-Disturbance Agreement") from the Lender which Non-Disturbance Agreement provides that Lessee's possession of the Premises, and this Lease, including any options to extend the term hereof, will not be disturbed so long as Lessee is not in Breach hereof and attorns to the record owner of the Premises.

   30.4     Self-Executing.  The agreements contained in this Paragraph 30 shall be effective without the execution of any further documents; provided, however, that, upon written request from Lessor or a Lender in connection with a sale, financing or refinancing of the Premises, Lessee and Lessor shall execute such further writings as may be reasonably required to separately document any subordination, attornment and/or Non-Disturbance Agreement provided for herein.

31.     Attorneys' Fees.  If any Party or Broker brings an action or proceeding involving the Premises whether founded in tort, contract or equity, or to declare rights hereunder, the Prevailing Party (as hereafter defined) in any such proceeding, action, or appeal thereon, shall be entitled to reasonable attorneys' fees.  Such fees may be awarded in the same suit or recovered in a separate suit, whether or not such action or proceeding is pursued to decision or judgment.  The term, "Prevailing Party" shall include, without limitation, a Party or Broker who substantially obtains or defeats the relief sought, as the case may be, whether by compromise, settlement, judgment, or the abandonment by the other Party or Broker of its claim or defense.  The attorneys' fees award shall not be computed in accordance with any court fee schedule, but shall be such as to fully reimburse all attorneys' fees reasonably incurred.  In addition, Lessor shall be entitled to attorneys' fees, costs and expenses incurred in the preparation and service of notices of Default and consultations in connection therewith, whether or not a legal action is subsequently commenced in connection with such Default or resulting Breach ($200 is a reasonable minimum per occurrence for such services and consultation).

32.     Lessor's Access; Showing Premises; Repairs.  Lessor and Lessor's agents shall have the right to enter the Premises at any time, in the case of an emergency, and otherwise at reasonable times after reasonable prior notice for the purpose of showing the same to prospective purchasers, lenders, or tenants, and making such alterations, repairs, improvements or additions to the Premises as Lessor may deem necessary or desirable and the erecting, using and maintaining of utilities, services, pipes and conduits through the Premises and/or other premises as long as there is no material adverse effect to Lessee's use of the Premises.  All such activities shall be without abatement of rent or liability to Lessee.

33.     Auctions.  Lessee shall not conduct, nor permit to be conducted, any auction upon the Premises without Lessor's prior written consent.  Lessor shall not be obligated to exercise any standard of reasonableness in determining whether to permit an auction.

34.     Signs.  Lessor may place on the Premises ordinary "For Sale" signs at any time and ordinary "For Lease" signs during the last 6 months of the term hereof.  Except for ordinary "for sublease" signs, Lessee shall not place any sign upon the Premises without Lessor's prior written consent.  All signs must comply with all Applicable Requirements.

35.     Termination; Merger.  Unless specifically stated otherwise in writing by Lessor, the voluntary or other surrender of this Lease by Lessee, the mutual termination or cancellation hereof, or a termination hereof by Lessor for Breach by Lessee, shall automatically terminate any sublease or lesser estate in the Premises; provided, however, that Lessor may elect to continue any one or all existing subtenancies.  Lessor's failure within 10 days following any such event to elect to the contrary by written notice to the holder of any such lesser interest, shall constitute Lessor's election to have such event constitute the termination of such interest.

36.     Consents.  Except as otherwise provided herein, wherever in this Lease the consent of a Party is required to an act by or for the other Party, such consent shall not be unreasonably withheld or delayed.  Lessor's actual reasonable costs and expenses (including but not limited to architects', attorneys', engineers' and other consultants' fees) incurred in the consideration of, or response to, a request by Lessee for any Lessor consent, including but not limited to consents to an assignment, a subletting or the presence or use of a Hazardous Substance, shall be paid by Lessee upon receipt of an invoice and supporting documentation therefor.  Lessor's consent to any act, assignment or subletting shall not constitute an acknowledgement that no Default or Breach by Lessee of this Lease exists, nor shall such consent be deemed a waiver of any then existing Default or Breach, except as may be otherwise specifically stated in writing by Lessor at the time of such consent.  The failure to specify herein any particular condition to Lessor's consent shall not preclude the imposition by Lessor at the time of consent of such further or other conditions as are then reasonable with reference to the particular matter for which consent is being given.  In the event that either Party disagrees with any determination made by the other hereunder and reasonably requests the reasons for such determination, the determining party shall furnish its reasons in writing and in reasonable detail within 10 business days following such request.

37.     Guarantor.

   37.1     Execution.  The Guarantors, if any, shall each execute a guaranty in the form most recently published by the AIR Commercial Real Estate Association.

   37.2     Default.  It shall constitute a Default of the Lessee if any Guarantor fails or refuses, upon request to provide:  (a) evidence of the execution of the guaranty, including the authority of the party signing on Guarantor's behalf to obligate Guarantor, and in the case of a corporate Guarantor, a certified copy of a resolution of its board of directors authorizing the making of such guaranty, (b) current financial statements, (c) an Estoppel Certificate, or (d) written confirmation that the guaranty is still in effect.

38.     Quiet Possession.  Subject to payment by Lessee of the Rent and performance of all of the covenants, conditions and provisions on Lessee's part to be observed and performed under this Lease, Lessee shall have quiet possession and quiet enjoyment of the Premises during the term hereof.

39.     Options.  If Lessee is granted any Option, as defined below, then the following provisions shall apply:

   39.1     Definition.  "Option" shall mean:  (a) the right to extend or reduce the term of or renew this Lease or to extend or reduce the term of or renew any lease that Lessee has on other property of Lessor; (b) the right of first refusal or first offer to lease either the Premises or other property of Lessor; (c) the right to purchase, the right of first offer to purchase or the right of first refusal to purchase the Premises or other property of Lessor.

   39.2     Options Personal To Original Lessee.  Any Option granted to Lessee in this Lease is personal to the original Lessee, and cannot be assigned or exercised by anyone other than said original Lessee and only while the original Lessee is in full possession of the Premises and, if requested by Lessor, with Lessee certifying that Lessee has no intention of thereafter assigning or subletting.

   39.3     Multiple Options.  In the event that Lessee has any multiple Options to extend or renew this Lease, a later Option cannot be exercised unless the prior Options have been validly exercised

   39.4     Effect of Default on Options.

      (a) Lessee shall have no right to exercise an Option: (i) during the period commencing with the giving of any notice of Default and continuing until said Default is cured, (ii) during the period of time any Rent is unpaid (without regard to whether notice thereof is given Lessee), (iii)

INITIALS                                                                                                                                                       INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION                                    FORM LG-9-07/14E

Exhibit 2(a)                                                        155                                                        000291
1325

during the time Lessee is in Breach of this Lease, or (iv) in the event that Lessee has been given 3 or more notices of separate Default, whether or not the Defaults are cured, during the 12 month period immediately preceding the exercise of the Option.

    (b)  The period of time within which an Option may be exercised shall not be extended or enlarged by reason of Lessee's inability to exercise an Option because of the provisions of Paragraph 39.4(a).

    (c)  An Option shall terminate and be of no further force or effect, notwithstanding Lessee's due and timely exercise of the Option, if, after such exercise and prior to the commencement of the extended term or completion of the purchase, (i) Lessee fails to pay Rent for a period of 30 days after such Rent becomes due (without any necessity of Lessor to give notice thereof), or (ii) if Lessee commits a Breach of this Lease.

40.    **Multiple Properties.**  If the Premises are a part of a group of properties controlled by Lessor, Lessee agrees that it will abide by and conform to all reasonable rules and regulations which Lessor may make from time to time for the management, safety, and care of said properties, including the care and cleanliness of the grounds and including the parking, loading and unloading of vehicles, and to cause its, employees, suppliers, shippers, customers, contractors and invitees to so abide and conform. Lessee also agrees to pay its fair share of common expenses incurred in connection with such rules and regulations.

41.    **Security Measures.**  Lessee hereby acknowledges that the Rent payable to Lessor hereunder does not include the cost of guard service or other security measures, and that Lessor shall have no obligation whatsoever to provide same.  Lessee assumes all responsibility for the protection of the Premises, Lessee, its agents and invitees and their property from the acts of third parties.

42.    **Reservations.**  Lessor reserves to itself the right, from time to time, to grant, without the consent or joinder of Lessee, such easements, rights and dedications that Lessor deems necessary, and to cause the recordation of parcel maps and restrictions, so long as such easements, rights, dedications, maps and restrictions do not unreasonably interfere with the use of the Premises by Lessee.  Lessee agrees to sign any documents reasonably requested by Lessor to effectuate any such easement rights, dedication, map or restrictions.

43.    **Performance Under Protest.**  If at any time a dispute shall arise as to any amount or sum of money to be paid by one Party to the other under the provisions hereof, the Party against whom the obligation to pay the money is asserted shall have the right to make payment "under protest" and such payment shall not be regarded as a voluntary payment and there shall survive the right on the part of said Party to institute suit for recovery of such sum.  If it shall be adjudged that there was no legal obligation on the part of said Party to pay such sum or any part thereof, said Party shall be entitled to recover such sum or so much thereof as it was not legally required to pay. A Party who does not initiate suit for the recovery of sums paid "under protest" within 6 months shall be deemed to have waived its right to protest such payment.

44.    **Authority; Multiple Parties; Execution.**

    (a)  If either Party hereto is a corporation, trust, limited liability company,  partnership, or similar entity, each individual executing this Lease on behalf of such entity represents and warrants that he or she is duly authorized to execute and deliver this Lease on its behalf. Each Party shall, within 30 days after request, deliver to the other Party satisfactory evidence of such authority.

    (b)  If this Lease is executed by more than one person or entity as "Lessee", each such person or entity shall be jointly and severally liable hereunder. It is agreed that any one of the named Lessees shall be empowered to execute any amendment to this Lease, or other document ancillary thereto and bind all of the named Lessees, and Lessor may rely on the same as if all of the named Lessees had executed such document.

    (c)  This Lease may be executed by the Parties in counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

45.    **Conflict.**  Any conflict between the printed provisions of this Lease and typewritten or handwritten provisions shall be controlled by the typewritten or handwritten provisions.

46    **Offer.**  Preparation of this Lease by either Party or their agent and submission of same to the other Party shall not be deemed an offer to lease to the other Party  This Lease is not intended to be binding until executed and delivered by all Parties hereto

47.    **Amendments.**  This Lease may be modified only in writing, signed by the Parties in interest at the time of the modification.  As long as they do not materially change Lessee's obligations hereunder, Lessee agrees to make such reasonable non-monetary modifications to this Lease as may be reasonably required by a Lender in connection with the obtaining of normal financing or refinancing of the Premises.

48    **Waiver of Jury Trial.**   THE PARTIES HEREBY WAIVE THEIR RESPECTIVE RIGHTS TO TRIAL BY JURY IN ANY ACTION OR PROCEEDING INVOLVING THE PROPERTY OR ARISING OUT OF THIS AGREEMENT.

49.    **Arbitration of Disputes.**  An Addendum requiring the Arbitration of disputes between the Parties and/or Brokers arising out of this Lease ☐ is ☑ is not  attached to this Lease.

50.    **Accessibility; Americans with Disabilities Act.**

    (a)  The Premises: ☑ have not undergone an inspection by a Certified Access Specialist (CASp) ☐ have undergone an inspection by a Certified Access Specialist (CASp) and it was determined that the Premises met all applicable construction-related accessibility standards pursuant to California Civil Code §55.51 et seq. ☐ have undergone an inspection by a Certified Access Specialist (CASp) and it was determined that the Premises did not meet all applicable construction-related accessibility standards pursuant to California Civil Code §55.51 et seq.

    (b)  Since compliance with the Americans with Disabilities Act (ADA) is dependent upon Lessee's specific use of the Premises, Lessor makes no warranty or representation as to whether or not the Premises comply with ADA or any similar legislation. In the event that Lessee's use of the Premises requires modifications or additions to the Premises in order to be in ADA compliance, Lessee agrees to make any such necessary modifications and/or additions at Lessee's expense.

LESSOR AND LESSEE HAVE CAREFULLY READ AND REVIEWED THIS LEASE AND EACH TERM AND PROVISION CONTAINED HEREIN, AND BY THE EXECUTION OF THIS LEASE SHOW THEIR INFORMED AND VOLUNTARY CONSENT THERETO.  THE PARTIES HEREBY AGREE THAT, AT THE TIME THIS LEASE IS EXECUTED, THE TERMS OF THIS LEASE ARE COMMERCIALLY REASONABLE AND EFFECTUATE THE INTENT AND PURPOSE OF LESSOR AND LESSEE WITH RESPECT TO THE PREMISES.

ATTENTION:  NO REPRESENTATION OR RECOMMENDATION IS MADE BY THE AIR COMMERCIAL REAL ESTATE ASSOCIATION OR BY ANY BROKER AS TO THE LEGAL SUFFICIENCY, LEGAL EFFECT, OR TAX CONSEQUENCES OF THIS LEASE OR THE TRANSACTION TO WHICH IT RELATES.  THE PARTIES ARE URGED TO:

1. SEEK ADVICE OF COUNSEL AS TO THE LEGAL AND TAX CONSEQUENCES OF THIS LEASE.
2. RETAIN APPROPRIATE CONSULTANTS TO REVIEW AND INVESTIGATE THE CONDITION OF THE PREMISES.  SAID INVESTIGATION SHOULD INCLUDE BUT NOT BE LIMITED TO: THE POSSIBLE PRESENCE OF HAZARDOUS SUBSTANCES, THE ZONING OF THE PREMISES, THE CONDITION AND THE SUITABILITY OF THE PREMISES FOR LESSEE'S INTENDED USE.

WARNING:  IF THE PREMISES IS LOCATED IN A STATE OTHER THAN CALIFORNIA, CERTAIN PROVISIONS OF THE LEASE MAY NEED TO BE REVISED TO COMPLY WITH THE LAWS OF THE STATE IN WHICH THE PREMISES IS LOCATED.

The parties hereto have executed this Lease at the place and on the dates specified above their respective signatures.

Executed at:                              Executed at: _____

PAGE 11 OF 12

INITIALS                                         INITIALS

On: _____   On _____

By LESSOR:                              By LESSEE:
Vista Bella, LLC                        Universal Intermodal, Inc.
                                                        Services
By: _____                    By: _____
Name Printed: T. Courtney Dubar         Name Printed: Timothy Phillips
Title: _____                 Title: President

By: _____                    By: _____
Name Printed: _____          Name Printed: Jeffrey A. Hmele
Title: _____                 Title: VP/OPS:
Address: PO Box 1267                    Address: _____
Sunset Beach, CA 90742
Telephone: (___) _____       Telephone: (___) _____
Facsimile: (___) _____       Facsimile: (___) _____
Email: _____                 Email: _____
Email: _____                 Email: _____
Federal ID No. _____         Federal ID No. _____

BROKER:                                 BROKER:
ADG Commercial

Att: _____                   Att: _____
Title: _____                 Title: _____
Address: 2801 E. Spring St., 272        Address: 12755 E. 9 mile Rd.
Long Beach, CA 90803                    Warren, MI 48089
Telephone:(562)243-0882                 Telephone:(___) _____
Facsimile:(___) _____        Facsimile:(___) _____
Email: _____                 Email: _____
Federal ID No. _____         Federal ID No. _____
Broker/Agent BRE License #: 01064469    Broker/Agent BRE License #: _____

NOTICE:  These forms are often modified to meet changing requirements of law and industry needs.  Always write or call to make sure you
are utilizing the most current form:  AIR Commercial Real Estate Association,  500 N Brand Blvd, Suite 900, Glendale, CA 91203.
Telephone No. (213) 687-8777,  Fax No.: (213) 687-8616.

© Copyright 2008 - By AIR Commercial Real Estate Association.  All rights reserved.
No part of these works may be reproduced in any form without permission in writing.

INITIALS

PAGE 12 OF 12

INITIALS

©2008 - AIR COMMERCIAL REAL ESTATE ASSOCIATION

FORM LG-9-07/14E

Exhibit 2(a)                              157                              000293
1327

ADDENDUM TO STANDARD AIR INDUSTRIAL/COMMERCIAL LAND LEASE-GROSS
By and Between
Vista Bella, LLC (Lessor)
And
Universal Intermodal Inc. (Lessee)
Dated: October 10, 2015

52. **Tenant Improvements:**  Lessor shall deliver the premises free and clear of all debris and vehicles.  Further Lessor and Lessor's sole and separate cost shall do the following:

       i)     Remove all debris and old furniture from office space.

      ii)    Fix overhead outside yard lights so to provide lighting during night/dark hours.

     iii)   Provide that the entrance gate shall be operable to both Lessor and Lessee 24/7.

     iv)   Slurry Coat the yard area.

53. **Security:**  Lessee at Lessee's sole and separate cost shall have the right to install a "guard shack" in a mutually agreeable location.  Lessee shall have the right to have a guard secure the gate 24 hours, 7 days a week.

54. **Truck Repair/ Maintenance Prohibited:**  Yard area shall be kept in a professional manner and all truck repair or maintenance shall be prohibited on site.

55. **Office Parking Area:**  Lessee shall have six (6) "unreserved" parking spaces in front of office area "see exhibit A".

56. **Utilities:**  In addition to rent, Lessee shall pay Lessor ███████ for gas, water and electrical per month.



EXHIBIT A

EXISTING 1-STORY CONCRETE TILT-UP BUILDING
234,771 SF
424'-4" x 722'-7"

EXISTING BUILDING
(NOT MTESC RELATED)

EXISTING BUILDING
(NOT MTESC RELATED)

MASSIVE

CAR
Parking

1st floor
Office

VIA BARON

VISTA BELLA WAY

174 TRAILER PARKING SPACES
28 TRAILER PARKING SPACES OFF-SITE
202 TOTAL TRAILER PARKING SPACES

92 TOTAL CAR PARKING SPACES

NB
NEW SHEED

Exhibit 2(a)
1329

159



Exhibit 2(a)
Initials ___ X ___

Initials ___

000296



***IMPORTANT***

TO: Compton Drivers
From: Joe Lugo

As you all are aware, Universal's lease on the Compton terminal expires on 12/31/2019, and it will not be renewed. While the company is considering its options, no decision has been made regarding the potential relocation of the Compton operations, nor has a new location been determined.

As soon as more information becomes available to me, I will share that with you.

Universal Team

RE: Uptick in Rear En

We have seen an upt
combination of spee
often produce bodily
avoided by doing the

- Keep at least
- Consult your
- Look ahead a
- Avoid freque
- When stoppe
- Be cautious i
- Avoid sudde
- If a vehicle c
- Avoid distrac
- Follow poste
- Keep your w

65 MPH
65 MPH
55 MPH
55 MPH
40 MPH
40 MPH

The above

**Universal** INTERMODAL                  *COMPANY MEMO*

Date:   July 2, 2019

To:     Intermodal Terminals, Agents, & Drivers

From:   Chris VanZant

CC:     Phil Canady, Jeff Hinkle, Don Taylor

RE:     Passengers & Firearms

Team,

Just a reminder to all of our staff, agents, and drivers of the passenger and firearms policies Universal has in place. There is "zero tolerance" for unauthorized passengers and/or possession of firearms. Either offence can lead to cancellation of contract or termination of a company employee.

Exhibit 2(a)
1331                              161                              000297



December 16, 2019


Dear Driver,

You were previously made aware by both a posting at the facility on November 22, 2019 and in a meeting on November 25, 2019 that Universal Intermodal Services' lease on the Compton terminal located at 2035 Vista Bella Way, Compton, CA expires on December 31, 2019. The Company has not found a suitable location to relocate the Compton operations. The lease expiration combined with a weakening in the truckload and intermodal sectors has forced Universal Intermodal Services to make the painful decision to discontinue operations in Compton, CA.

Included with this letter is your final paycheck, including any other monies owed you. Please direct all questions to Michael Vagts, at mvagts@universallogistics.com or 586.920.0259.


Sincerely,



Joe Lugo - General Manager
Universal Intermodal Services – Rancho Dominguez Operation




Universal Intermodal Services, Inc.
2035 Vista Bella Way
Rancho Dominguez, CA 90220

Exhibit 2(a)
1332                                                                162                                                          000298

**Jason Wojciechowski**

| | |
|---|---|
| **From:** | Ferrer, John S. <john.ferrer@ogletree.com> |
| **Sent:** | Wednesday, March 11, 2020 3:18 PM |
| **To:** | Julie Gutman Dickinson |
| **Cc:** | Jason Wojciechowski; Sheryl Brennan; Agraz, Rodolfo R. (Fito) |
| **Subject:** | RE: Universal's Response to Union's RFI |
| **Attachments:** | Voter List 21-RC-251460 final.docx; Employee Benefits Participation.pdf; UISI 2018 5500.pdf |

Julie –

In further response to Request 1, please find attached employee contact information, which is included in the voter list the Union was previously provided.  In addition, in response to Requests 2-4, please find information regarding employee participation in the Company's benefit plans and the most recent Form 5500.

While the parties may disagree at this time on the Company's bargaining obligations, we understand the Union's position, and we trust the Union understands the Company's position.  We believe the information provided is responsive to the Union's information request considering the parties' respective positions and the limited context of the meeting tomorrow.  The Company looks forward to meeting with the Union's team tomorrow to discuss a global resolution of the pending matters.

Regards,

John


**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

---

**From:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Sent:** Tuesday, March 10, 2020 11:37 AM
**To:** Ferrer, John S. <john.ferrer@ogletreedeakins.com>
**Cc:** Rodriguez, Martha (Marti) <Marti.Rodriguez@ogletreedeakins.com>; Jason Wojciechowski <jasonw@bushgottlieb.com>; Sheryl Brennan <sbrennan@bushgottlieb.com>
**Subject:** RE: Universal's Response to Union's RFI

Dear John,

The Union appreciates your efforts to provide a small portion of the relevant information that the Union requested on January 18, 2020. Unfortunately, a large amount of information has still not been produced even though over seven weeks have passed. Below, I will identify the information that has still not been produced. Please provide this missing information immediately, but  by no later than the time we meet on Thursday, March 12, 2020, or the Union will take all steps necessary to compel the production of such information.

Most significantly,  other than a lease and two memos to employees, Universal has failed to provide documents in response to Request 11 (a) through (p), which seeks documents related to Universal's reason for, and alleged need, to shut down the newly organized unit—a topic that Universal has explicitly agreed to discuss at our upcoming meeting.

Exhibit 2(a)
1333

1
1

000299

**JX 7(f)**
000299

Please provide all responsive documents immediately.  In the interest of moving forward, the Union would be willing to discuss a reasonable and limited confidentiality agreement  for responsive documents that contain clearly confidential information .

Moreover, the Union would once again like to emphasize the fact that it continues to be the recognized exclusive bargaining representative for the terminated employees and that, as such, the Union has a right to relevant information, and that information related to unit employees—such as discipline records from Request 8 , lists of policies applicable to employees from Request 6, and  Health and Safety reports regarding unit employees from Request 7--are *presumptively* relevant and Universal does not have a basis for withholding such information. *See Pfizer, Inc.,* 268 NLRB 916, 918 (1984); *see also Elec. S., Inc.,* 327 NLRB 270, 271 (1998) (information relevant when it can be used by the Union in fashioning its bargaining proposals). Thus, please provide all information responsive to these requests immediately.

Finally, Universal also failed to respond to portions of the first four requests. With Request 1, Universal failed to provide any information regarding employees past raises, or any contact information for the employees in question. For Requests 2-4, Universal failed to provide a breakdown of which employees are participating in which plans and at what level, and it also did not provide any Form 5500s for these benefit plans. Once again, all of this information is presumptively relevant—as admitted by Universal in providing us other responsive documents—and there is no justification for Universal failing to produce these documents.

The Union looks forward to sitting down with Universal, but it must emphasize that the information above is critical and necessary to the Union exercising its role as an exclusive representative and protecting its members' interests. Until such time as this information is provided, meaningful negotiations will be stifled.  Indeed, as we stated in our letter dated January 31, 2020 and reiterated on our conference call of February 18, 2020, even if we assume for the sake of argument that Universal only has a duty to bargain  regarding how the terminations and transfer of unit work effected the bargaining unit, (which we vigorously dispute) all of the requests are relevant on their face.. If Universal does not produce this information or reach agreement with the Union about what will be produced, by the time that we meet on March 12, 2020, the Union will consider Universal's actions an outright failure to bargain in good faith and will take all appropriate steps to obtain the information.

Sincerely,

Julie

**Julie Gutman Dickinson**
**Bush Gottlieb, a Law Corporation**
801 North Brand Boulevard, Suite 950, Glendale, CA  91203
Direct (818) 973-3228 | Cell (213) 200-0260 | Fax (818) 973-3201
www.bushgottlieb.com

_____

DISCLAIMER: This e-mail message and/or any attachments are intended only for the personal use of the recipient(s) named above. This message and/or any attachments may be an attorney-client communication and such, is privileged and confidential and/or it may include attorney work product. If you are not an intended recipient, you may not review, copy, rely on or distribute this message or any attachments. If you have received this communication in error, please notify us immediately by e-mail and delete the original message.  All rights reserved, without limitation or prejudice.

**From:** Ferrer, John S. <john.ferrer@ogletree.com>
**Sent:** Friday, March 6, 2020 6:12 PM
**To:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Cc:** Rodriguez, Martha (Marti) <Marti.Rodriguez@ogletreedeakins.com>
**Subject:** RE: Universal's Response to Union's RFI

Hi Julie –

Exhibit 2(a)
1334

2
2

000300

This shall supplement the Company's March 4, 2020 response.  In response to Request 1 of the Union's RFI, please find attached:

- A revised port driver list, including Daw Cheng and Jesus Parra;
- Daw Cheng's payroll records (Jesus Parra was on worker's comp in 2019); and
- Port drivers weekly hours for 2019.

John

**John S. Ferrer | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0173 | Fax: 202-887-0866
john.ferrer@ogletree.com | www.ogletree.com | Bio

---

**From:** Rodriguez, Martha (Marti) <Marti.Rodriguez@ogletreedeakins.com>
**Sent:** Wednesday, March 04, 2020 7:59 PM
**To:** jgutmandickinson@bushgottlieb.com
**Cc:** Ferrer, John S. <john.ferrer@ogletreedeakins.com>
**Subject:** Universal's Response to Union's RFI

## <u>Sent on behalf of John Ferrer:</u>

Ms. Gutman Dickinson,

Please receive the enclosed Response to Request for Information.

Please note, if the email bounces back due to size of attachments, I will break down and re-send.

Thank you,

Marti Rodz.

**Martha (Marti) Rodriguez, LTC4 Technology Certified | Practice Assistant | Ogletree, Deakins, Nash, Smoak & Stewart, P.C.**
1909 K Street, N.W., Suite 1000 | Washington, DC 20006 | Telephone: 202-263-0268 | Fax: 202-887-0866
marti.rodriguez@ogletree.com | www.ogletree.com

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

*This transmission is intended only for the proper recipient(s). It is confidential and may contain attorney-client privileged information. If you are not the proper recipient, please notify the sender immediately and delete this message. Any unauthorized review, copying, or use of this message is prohibited.*

Exhibit 2(a)
1335

3
3

000301

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment |
|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060278 | 3/12/2018 | 10/16/2019 | 12/19/2019 | ALCALA | ALBERT | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060225 | 9/12/2017 | 10/1/2019 | 12/19/2019 | ALVAREZ | ALEX | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060298 | 4/24/2018 | 4/24/2018 | 12/19/2019 | CABUS | LINCOLN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060226 | 9/18/2017 | 9/18/2017 | 12/19/2019 | CARLOS | JULIO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060039 | 3/31/2015 | 3/31/2015 | 12/19/2019 | CUMMINGS | MAURICE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060305 | 5/25/2018 | 5/25/2018 | 12/19/2019 | ELLIS | TODD | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060166 | 1/4/2017 | 1/4/2017 | 12/19/2019 | GARCIA | RENE | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060352 | 5/14/2019 | 5/14/2019 | 12/19/2019 | JOHNSON | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060163 | 12/28/2016 | 12/28/2016 | 12/19/2019 | KING | GEORGE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060309 | 6/27/2018 | 6/27/2018 | 12/19/2019 | LATORRE FERNANDEZ | LAZARO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060247 | 11/17/2017 | 11/17/2017 | 12/19/2019 | LOPEZ | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060350 | 4/29/2019 | 7/8/2019 | 12/19/2019 | LOPEZ GUERRA | CARLOS | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060282 | 3/21/2018 | 1/14/2019 | 12/19/2019 | MARTINEZ | VICTOR | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060230 | 10/9/2017 | 10/9/2017 | 12/19/2019 | MELENDEZ FUENTES | WALTER | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060162 | 12/22/2016 | 12/22/2016 | 12/19/2019 | ORTIZ | ALFREDO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060217 | 8/1/2017 | 8/1/2017 | 12/19/2019 | PAYAN | MICHAEL | V-ROAD DRIVER-114-h | $21.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060300 | 5/2/2018 | 5/2/2018 | 12/19/2019 | PELAEZ | FABIAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060245 | 11/10/2017 | 11/10/2017 | 12/19/2019 | RIVAS ALFARO | RENE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060317 | 7/31/2018 | 7/31/2018 | 12/19/2019 | TATGE | RICHARD | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060423 | 11/9/2017 | 9/9/2019 | 12/19/2019 | TONEY | DONTAE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060272 | 2/22/2018 | 2/22/2018 | 12/19/2019 | TORRES MARISCAL | JOSE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060343 | 2/19/2019 | 7/10/2019 | 12/19/2019 | VALLEJO | HORACIO | V-ROAD DRIVER-143-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060312 | 7/13/2018 | 7/13/2018 | 12/19/2019 | ZUNIGA-MEJIA | SAUL | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060315 | 7/24/2018 | 7/24/2018 | 11/21/2019 | LEDESMA | JONATHAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060302 | 5/18/2018 | 5/18/2018 | 11/26/2019 | MALLARD | ROMEL | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060348 | 4/24/2019 | 4/24/2019 | 11/15/2019 | POULLARD | KEVIN | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060408 | 10/8/2019 | 10/8/2019 | 12/10/2019 | CHENG | DAW | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |
| V-UISI-LOS ANGELES, CA | 90060223 | 9/8/2017 | 9/8/2017 | 12/4/2019 | PARRA | JESUS | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular |

4

Exhibit 2(a)
1336

```
System:      3/4/2020    5:06:12 PM              US HR & Payroll                        Page:    1
User Date:   3/4/2020                         CHECK INQUIRY REPORT                  User ID: lacaprario
                                                  U.S. Payroll


Employee ID:  90060408            CHENG, DAW


Ranges:                   From:               To:
  Check Number            First               Last
  Check Date              1/1/2019            12/31/2019
  Audit Trail Code        First               Last



Sorted By:  Check Date


* Voided
```

| Check Number | Payment# | | Checkbook ID | | Check Date | | Audit Trail Code |
|---|---|---|---|---|---|---|---|
| Gross Wage | Federal Tax | FICA Soc Sec Tax | FICA Med Tax | | Deductions | Benefits | Net Wages |
| Federal Tax/Tips | FICA Soc Sec/Tips | FICA Med/Tips | Uncltd FICA SS/Tips | Uncltd FICA Med/Tips | Reason for Voiding | | |

```
-------------------------------------------------------------------------------------------------------
92677050           4914028              00926USPR6           10/18/2019                UPRCC00031594
     $96.00           $0.00           $5.95          $1.39          $0.00          $0.00          $87.70
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92677633           4928323              00926USPR6           10/25/2019                UPRCC00031708
  $1,203.60         $115.76          $74.63         $17.45          $0.00          $0.00         $934.86
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92678214           4942329              00926USPR6           11/1/2019                 UPRCC00031817
    $948.96          $72.30          $58.83         $13.76          $0.00          $0.00         $768.70
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92678792           4956745              00926USPR6           11/8/2019                 UPRCC00031930
    $793.92          $53.69          $49.22         $11.52          $0.00          $0.00         $656.14
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92679376           4971784              00926USPR6           11/15/2019                UPRCC00032040
    $982.32          $76.30          $60.91         $14.24          $0.00          $0.00         $792.23
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92679964           4987605              00926USPR6           11/22/2019                UPRCC00032166
    $633.84          $34.48          $39.30          $9.19          $0.00          $0.00         $538.24
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92680555           5003644              00926USPR6           11/29/2019                UPRCC00032277
  $1,036.32          $82.78          $64.25         $15.03          $0.00          $0.00         $830.33
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92681135           5018692              00926USPR6           12/6/2019                 UPRCC00032382
    $947.28          $72.10          $58.73         $13.73          $0.00          $0.00         $767.52
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92681711           5033639              00926USPR6           12/13/2019                UPRCC00032500
    $750.00          $48.42          $46.50         $10.88          $0.00          $0.00         $624.19
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

92682284           5047385              00926USPR6           12/18/2019                UPRCC00032610
    $239.28           $0.00          $14.83          $3.47          $0.00          $0.00         $218.59
      $0.00           $0.00           $0.00          $0.00          $0.00          $0.00

-------------- --------------- --------------- --------------- --------------- --------------- --------------
  $7,631.52         $555.83         $473.15        $110.66          $0.00          $0.00       $6,218.50
------------------ ------------------ ------------------     ------------------ ------------------
       $0.00           $0.00           $0.00          $0.00          $0.00          $0.00
=======================================================================================================

Total Checks:       10
```

Exhibit 2(a)                        5                              000303
1337

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

ALCALA, ALBERT
HR0926      48          90060278
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:58-04:38 | | | | | 11.17 |
| | **THURSDAY** | NOR | 16:45-04:45 | | | | | 11.50 |
| | **FRIDAY** | NOR | 16:54-03:28 | | | | | 10.07 |
| | **SATURDAY** | NOR | 14:59-22:25 | | | | | 7.43 |

| CCV | **0.00** | | Total: | **48.17** |
|---|---|---|---|---|
| HNY | **8.00** | | Overtime: | **0.00** |
| NOR | **40.17** | | | |

| | WeekDay | Asc | InOut1 | Hours |
|---|---|---|---|---|
| 01/12/2019 | **MONDAY** | NOR | 16:58-03:07 | 9.65 |
| | **TUESDAY** | SIC | | 8.00 |
| | **WEDNESDAY** | NOR | 16:56-03:07 | 9.68 |
| | **THURSDAY** | NOR | 17:06-04:54 | 11.30 |
| | **FRIDAY** | NOR | 16:56-05:12 | 11.77 |

| NOR | **42.40** | | Total: | **50.40** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | Hours |
|---|---|---|---|---|
| 01/19/2019 | **MONDAY** | NOR | 16:56-03:33 | 10.12 |
| | **TUESDAY** | NOR | 16:53-04:08 | 10.75 |
| | **WEDNESDAY** | NOR | 16:55-03:20 | 9.92 |
| | **THURSDAY** | NOR | 17:00-03:47 | 10.28 |
| | **FRIDAY** | NOR | 16:58-02:44 | 9.27 |

| NOR | **50.34** | | Total: | **50.34** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | Hours |
|---|---|---|---|---|
| 01/26/2019 | **MONDAY** | NOR | 17:09-01:14 | 7.58 |
| | **TUESDAY** | NOR | 17:03-04:02 | 10.48 |
| | **WEDNESDAY** | NOR | 17:01-05:16 | 11.75 |
| | **THURSDAY** | NOR | 17:04-02:51 | 9.28 |
| | **FRIDAY** | WNR | 17:04-02:15 | 8.45 |

Exhibit 2(a)                                   6                                   000304
1338

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **39.09** | | Total: | **47.54** |
| WNR | **8.45** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/02/2019 **MONDAY** | NOR | 17:05-04:19 | | 10.73 |
| **TUESDAY** | NOR | 17:02-02:24 | | 8.87 |
| **WEDNESDAY** | NOR | 17:03-03:32 | | 9.98 |
| **THURSDAY** | NOR | 17:02-02:18 | | 8.77 |
| **FRIDAY** | NOR | 17:01-02:24 | | 9.38 |
| NOR | **47.73** | | Total: | **47.73** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/09/2019 **MONDAY** | NOR | 17:59-03:36 | | 9.62 |
| **TUESDAY** | WNR | 18:07-02:00 | | 7.88 |
| **WEDNESDAY** | NOR | 18:00-04:04 | | 10.07 |
| **THURSDAY** | NOR | 17:59-03:33 | | 9.57 |
| **FRIDAY** | NOR | 18:01-03:27 | | 9.43 |
| NOR | **38.69** | | Total: | **46.57** |
| WNR | **7.88** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/16/2019 **MONDAY** | NOR | 18:01-06:00 | | 11.98 |
| **TUESDAY** | NOR | 18:00-03:50 | | 9.83 |
| **WEDNESDAY** | NOR | 18:00-04:25 | | 10.42 |
| **THURSDAY** | NOR | 17:59-04:24 | | 10.42 |
| **FRIDAY** | SIC | | | 8.00 |
| NOR | **42.65** | | Total: | **50.65** |
| SIC | **8.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/23/2019 **MONDAY** | NOR | 16:57-03:19 | | 10.37 |
| **TUESDAY** | NOR | 17:01-05:18 | | 12.28 |
| **WEDNESDAY** | NOR | 17:02-03:46 | | 10.23 |
| **THURSDAY** | WNR | 17:00-03:00 | | 9.50 |
| **FRIDAY** | NOR | 17:00-01:15 | | 7.75 |
| NOR | **40.63** | | Total: | **50.13** |
| WNR | **9.50** | | Overtime: | **0.00** |

Exhibit 2(a)                    7                    000305
1339

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/02/2019 | **MONDAY** | SIC | | 8.00 |
| | **TUESDAY** | USC | | 0.00 |
| | **WEDNESDAY** | NOR | 16:56-04:34 | 11.13 |
| | **THURSDAY** | NOR | 17:03-04:03 | 10.50 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **21.63** | Total: | **29.63** |
| NSC | **0.00** | Overtime: | **0.00** |
| SIC | **8.00** | | |
| USC | **0.00** | | |

| 03/09/2019 | **MONDAY** | VAC | | 8.00 |
| | **TUESDAY** | NOR | 16:57-03:39 | 10.20 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **10.20** | Total: | **26.20** |
| NSC | **0.00** | Overtime: | **0.00** |
| VAC | **16.00** | | |
| VOL | **0.00** | | |

| 03/16/2019 | **MONDAY** | USC | | 0.00 |
| | **TUESDAY** | NSC | | 0.00 |
| | **WEDNESDAY** | NSC | | 0.00 |
| | **THURSDAY** | NOR | 13:55-22:29 | 8.07 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **8.07** | Total: | **8.07** |
| NSC | **0.00** | Overtime: | **0.00** |
| USC | **0.00** | | |
| VOL | **0.00** | | |

| 03/23/2019 | **MONDAY** | NOR | 17:02-03:02 | 9.50 |
| | **TUESDAY** | WNR | 16:54-01:30 | 7.65 |
| | **WEDNESDAY** | TER | | 0.00 |
| | **THURSDAY** | TER | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

Exhibit 2(a)                                    8                                    000306
1340

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **9.50** | | | Total: | **17.15** |
| TER | **0.00** | | | Overtime: | **0.00** |
| WNR | **7.65** | | | | |

| 03/30/2019 | **MONDAY** | TER | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | TER | | | 0.00 |
| | **WEDNESDAY** | TER | | | 0.00 |
| | **THURSDAY** | TER | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |
| TER | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | TER | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | TER | | | 0.00 |
| | **WEDNESDAY** | TER | | | 0.00 |
| | **THURSDAY** | TER | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |
| TER | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | WNR | 08:00-12:00 | | 4.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **4.00** |
| WNR | **4.00** | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | WNR | 17:30-04:10 | | 10.17 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-02:13 | | 8.52 |
| | **WEDNESDAY** | NOR | 16:54-03:08 | | 9.73 |
| | **THURSDAY** | NOR | 17:10-04:07 | | 10.45 |
| | **FRIDAY** | VOL | | | 0.00 |
| NOR | **28.70** | | | Total: | **38.87** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **10.17** | | | | |

Exhibit 2(a)
1341

9

000307

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/02/2019 | **MONDAY** | NOR | 16:53-03:32 | | 10.15 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:52-04:02 | | 10.67 |
| | **WEDNESDAY** | NOR | 16:53-03:33 | | 10.17 |
| | **THURSDAY** | NOR | 16:54-04:01 | | 10.62 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.61** | | Total: | **41.61** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 16:56-04:32 | | 11.10 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-02:24 | | 8.98 |
| | **WEDNESDAY** | NOR | 16:52-04:16 | | 10.90 |
| | **THURSDAY** | NOR | 16:58-04:11 | | 10.72 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.70** | | Total: | **41.70** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 16:53-03:13 | | 9.83 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 16:59-03:17 | | 9.80 |
| | **THURSDAY** | NOR | 17:08-02:52 | | 9.23 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **28.86** | | Total: | **28.86** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 16:57-04:26 | | 10.98 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:07-03:18 | | 9.68 |
| | **WEDNESDAY** | NOR | 16:51-04:15 | | 10.90 |
| | **THURSDAY** | NOR | 16:59-01:40 | | 8.18 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **39.74** | | Total: | **39.74** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | NOR | 16:51-02:58 | | 9.62 |
|---|---|---|---|---|---|

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **TUESDAY** | NOR | 17:03-03:13 | | 9.67 |
| | **WEDNESDAY** | NOR | 16:59-02:31 | | 9.03 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **36.32** |
|---|---|---|---|---|
| NOR | **28.32** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 16:50-03:06 | | 9.77 |
| | **TUESDAY** | NOR | 17:01-04:10 | | 10.65 |
| | **WEDNESDAY** | NOR | 16:48-02:13 | | 8.92 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **29.34** | | Total: | **29.34** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 17:00-01:41 | | 8.18 |
| | **TUESDAY** | NOR | 16:50-00:51 | | 7.52 |
| | **WEDNESDAY** | NOR | 17:15-23:57 | | 6.20 |
| | **THURSDAY** | NOR | 16:59-21:45 | | 4.27 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **26.17** | | Total: | **26.17** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 16:53-21:10 | | 3.78 |
| | **TUESDAY** | NOR | 16:56-21:36 | | 4.17 |
| | **WEDNESDAY** | NOR | 17:10-20:12 | | 2.53 |
| | **THURSDAY** | NOR | 16:55-22:52 | | 5.45 |
| | **FRIDAY** | TER | | | 0.00 |

| NOR | **15.93** | | Total: | **15.93** |
|---|---|---|---|---|
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average** 32.43

Exhibit 2(a)
1343

11

000309

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

ALVAREZ, ALEX
HR0926      48         *90060225*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 10/05/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | VOL | | | | | | 0.00 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | WNR | 08:00-12:00 | | | | | 3.50 |

| VOL | **0.00** | | Total: | **3.50** |
|---|---|---|---|---|
| WNR | **3.50** | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 10/12/2019 | **MONDAY** | NOR | 16:52-01:32 | | | | | 8.17 |
| | **TUESDAY** | NOR | 16:51-02:00 | | | | | 8.65 |
| | **WEDNESDAY** | NOR | 16:50-01:48 | | | | | 8.47 |
| | **THURSDAY** | NOR | 16:50-02:20 | | | | | 9.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

| NOR | **34.29** | | Total: | **34.29** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 10/19/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | NOR | 16:50-02:20 | | | | | 9.00 |
| | **WEDNESDAY** | NOR | 16:50-01:40 | | | | | 8.33 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

| NOR | **17.33** | | Total: | **17.33** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 10/26/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | NOR | 16:54-01:40 | | | | | 8.27 |
| | **WEDNESDAY** | NOR | 16:50-02:24 | | | | | 9.07 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

Exhibit 2(a)                          12                          000310
1344

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | Total: | |
|---|---|---|---|---|---|
| NOR | **17.34** | | | Total: | **17.34** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2019 **MONDAY** | NOR | 16:48-01:31 | | | 8.22 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **8.22** | | | Total: | **8.22** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 **MONDAY** | NOR | 19:30-04:14 | | | 8.23 |
| **TUESDAY** | NOR | 16:50-01:38 | | | 8.30 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | NOR | 16:49-01:39 | | | 8.33 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **24.86** | | | Total: | **24.86** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 16:46-01:30 | | | 8.23 |
| **WEDNESDAY** | NOR | 16:58-23:18 | | | 5.83 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **14.06** | | | Total: | **14.06** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 **MONDAY** | NOR | 16:54-02:02 | | | 8.63 |
| **TUESDAY** | NOR | 16:53-03:06 | | | 9.72 |
| **WEDNESDAY** | NOR | 16:52-02:55 | | | 9.55 |
| **THURSDAY** | NOR | 16:54-02:06 | | | 8.70 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **36.60** | | | Total: | **36.60** |
| VOL | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)
1345

13

000311

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

---

| 11/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 16:58-01:47 | 8.32 |
| | **WEDNESDAY** | NOR | 17:00-01:30 | 8.00 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **24.32** |
| NOR | **16.32** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/07/2019 | **MONDAY** | NOR | 16:57-21:48 | 4.35 |
| | **TUESDAY** | NOR | 16:57-22:40 | 5.22 |
| | **WEDNESDAY** | NOR | 16:56-02:00 | 8.57 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **18.14** | | Total: | **18.14** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 16:52-21:39 | 4.28 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **4.28** | | Total: | **4.28** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 16:52-22:35 | 5.22 |
| | **TUESDAY** | NOR | 16:49-21:37 | 4.30 |
| | **WEDNESDAY** | NOR | 17:02-21:20 | 3.80 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| NOR | **13.32** | | Total: | **13.32** |
| TER | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

Exhibit 2(a)                                   14                                   000312
1346

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

Weekly Average          18.02

Exhibit 2(a)                                            15                                            000313
1347

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

CABUS, LINCOLN
HR0926      48          90060298
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 05:08-15:39 | | | | | 10.02 |
| | **THURSDAY** | NOR | 04:59-17:14 | | | | | 11.75 |
| | **FRIDAY** | NOR | 04:59-17:13 | | | | | 11.73 |
| | **SATURDAY** | NOR | 07:24-17:28 | | | | | 10.07 |
| HNY | | **8.00** | | | | | Total: | **59.57** |
| NOR | | **43.57** | | | | | Overtime: | **0.00** |
| SIC | | **8.00** | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 05:29-16:40 | | | | | 10.68 |
| | **TUESDAY** | NOR | 05:08-15:52 | | | | | 10.23 |
| | **WEDNESDAY** | NOR | 05:56-16:41 | | | | | 10.25 |
| | **THURSDAY** | NOR | 05:22-18:34 | | | | | 12.70 |
| | **FRIDAY** | NOR | 05:16-16:30 | | | | | 10.73 |
| NOR | | **54.59** | | | | | Total: | **54.59** |
| | | | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 17:07-02:58 | | | | | 9.35 |
| | **TUESDAY** | NOR | 16:59-03:56 | | | | | 10.45 |
| | **WEDNESDAY** | NOR | 17:00-03:46 | | | | | 10.27 |
| | **THURSDAY** | NOR | 17:02-03:08 | | | | | 9.60 |
| | **FRIDAY** | NOR | 17:00-04:41 | | | | | 11.18 |
| NOR | | **50.85** | | | | | Total: | **50.85** |
| | | | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | NOR | 17:00-03:29 | | | | | 9.98 |
| | **TUESDAY** | WNR | 17:00-06:30 | | | | | 12.55 |
| | **WEDNESDAY** | NOR | 06:34-06:35 | 17:00-04:02 | | | | 10.55 |
| | **THURSDAY** | NOR | 17:00-03:20 | | | | | 9.83 |
| | **FRIDAY** | NOR | 16:59-02:28 | | | | | 8.98 |

Exhibit 2(a)                         16                         000314
1348

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **39.34** | | Total: | **51.89** |
| WNR | **12.55** | | Overtime: | **0.00** |

| 02/02/2019 | **MONDAY** | NOR | 17:04-03:27 | 9.88 |
| | **TUESDAY** | NOR | 17:01-02:23 | 8.87 |
| | **WEDNESDAY** | NOR | 17:01-03:30 | 9.98 |
| | **THURSDAY** | NOR | 16:59-03:09 | 9.67 |
| | **FRIDAY** | NOR | 17:02-01:42 | 8.17 |
| NOR | **46.57** | | Total: | **46.57** |
| | | | Overtime: | **0.00** |

| 02/09/2019 | **MONDAY** | NOR | 17:00-04:53 | 11.38 |
| | **TUESDAY** | NOR | 17:00-03:07 | 9.62 |
| | **WEDNESDAY** | NOR | 17:01-03:05 | 9.57 |
| | **THURSDAY** | NOR | 16:56-02:52 | 9.43 |
| | **FRIDAY** | NOR | 16:59-02:40 | 9.18 |
| NOR | **49.18** | | Total: | **49.18** |
| | | | Overtime: | **0.00** |

| 02/16/2019 | **MONDAY** | NOR | 16:58-05:20 | 11.87 |
| | **TUESDAY** | NOR | 17:07-03:31 | 9.90 |
| | **WEDNESDAY** | NOR | 17:00-04:01 | 10.52 |
| | **THURSDAY** | NOR | 16:58-02:45 | 9.28 |
| | **FRIDAY** | NOR | 16:59-01:54 | 8.42 |
| NOR | **49.99** | | Total: | **49.99** |
| | | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | NOR | 16:58-03:28 | 10.00 |
| | **TUESDAY** | NOR | 17:01-03:12 | 9.68 |
| | **WEDNESDAY** | NOR | 17:01-02:46 | 9.25 |
| | **THURSDAY** | NOR | 17:01-02:44 | 9.22 |
| | **FRIDAY** | NOR | 17:01-23:47 | 6.27 |
| NOR | **44.42** | | Total: | **44.42** |
| | | | Overtime: | **0.00** |

| 03/02/2019 | **MONDAY** | NOR | 17:01-03:12 | 9.68 |
| | **TUESDAY** | NOR | 17:10-02:48 | 9.13 |
| | **WEDNESDAY** | NOR | 16:58-03:01 | 9.55 |
| | **THURSDAY** | NOR | 17:00-03:39 | 10.15 |

Exhibit 2(a)
1349
17
000315

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/02/2019 | FRIDAY | NSC | | 0.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NOR | **38.51** | | Total: | **38.51** |
| NSC | **0.00** | | Overtime: | **0.00** |

| 03/09/2019 | MONDAY | NOR | 17:00-02:59 | 9.48 |
|---|---|---|---|---|
| | TUESDAY | NOR | 17:02-04:37 | 11.08 |
| | WEDNESDAY | WNR | 16:57-06:45 | 12.62 |
| | THURSDAY | NOR | 17:00-05:00 | 11.50 |
| | FRIDAY | NSC | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **32.06** | | Total: | **44.68** |
| NSC | **0.00** | | Overtime: | **0.00** |
| WNR | **12.62** | | | |

| 03/16/2019 | MONDAY | NOR | 16:58-03:27 | 9.98 |
|---|---|---|---|---|
| | TUESDAY | NOR | 19:03-02:40 | 7.12 |
| | WEDNESDAY | NOR | 17:02-01:11 | 7.65 |
| | THURSDAY | SIC | | 8.00 |
| | FRIDAY | SIC | | 8.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **24.75** | | Total: | **40.75** |
| SIC | **16.00** | | Overtime: | **0.00** |

| 03/23/2019 | MONDAY | NOR | 17:02-02:27 | 8.92 |
|---|---|---|---|---|
| | TUESDAY | NOR | 16:59-04:05 | 10.60 |
| | WEDNESDAY | NOR | 16:59-03:39 | 10.17 |
| | THURSDAY | NOR | 16:59-03:51 | 10.37 |
| | FRIDAY | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **40.06** | | Total: | **40.06** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/30/2019 | MONDAY | NOR | 16:58-02:58 | 9.50 |
|---|---|---|---|---|
| | TUESDAY | NOR | 17:00-03:59 | 10.48 |
| | WEDNESDAY | NOR | 17:00-02:44 | 9.23 |
| | THURSDAY | NOR | 17:04-04:20 | 10.77 |
| | FRIDAY | VOL | | 0.00 |

Exhibit 2(a)                    18                    000316
1350

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **39.98** | | | Total: | **39.98** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 | **MONDAY** | NOR | 16:59-03:41 | | 10.20 |
| | **TUESDAY** | NOR | 17:00-03:52 | | 10.37 |
| | **WEDNESDAY** | NOR | 16:58-02:45 | | 9.28 |
| | **THURSDAY** | NOR | 17:00-04:12 | | 10.70 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.55** | | | Total: | **40.55** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 | **MONDAY** | NOR | 17:01-04:21 | | 10.83 |
| | **TUESDAY** | NOR | 16:59-04:24 | | 10.92 |
| | **WEDNESDAY** | NOR | 17:10-06:17 | | 12.62 |
| | **THURSDAY** | NOR | 17:00-03:41 | | 10.18 |
| | **FRIDAY** | VOL | | | 0.00 |
| | **SATURDAY** | WNR | 06:04-16:41 | | 10.62 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.55** | | | Total: | **55.17** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **10.62** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 17:03-04:13 | | 10.67 |
| | **TUESDAY** | NOR | 17:03-03:56 | | 10.38 |
| | **WEDNESDAY** | NOR | 17:03-05:07 | | 11.57 |
| | **THURSDAY** | NOR | 17:08-04:45 | | 11.12 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.74** | | | Total: | **43.74** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | NOR | 17:07-04:44 | | 11.12 |
| | **TUESDAY** | NOR | 16:58-04:03 | | 10.58 |
| | **WEDNESDAY** | NOR | 17:07-04:20 | | 10.72 |
| | **THURSDAY** | NOR | 17:08-02:32 | | 8.90 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1351                                        19                                        000317

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.32** | | | Total: | **41.32** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 05/04/2019 | **MONDAY** | NOR | 16:59-04:49 | 11.33 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:01-02:49 | 9.30 |
| | **WEDNESDAY** | NOR | 17:00-04:12 | 10.70 |
| | **THURSDAY** | NOR | 17:13-05:02 | 11.32 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **42.65** | | | Total: | **42.65** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 05/11/2019 | **MONDAY** | NOR | 17:03-03:40 | 10.12 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:00-05:33 | 12.05 |
| | **WEDNESDAY** | NOR | 17:01-04:50 | 11.32 |
| | **THURSDAY** | NOR | 17:01-04:15 | 10.73 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.22** | | | Total: | **44.22** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 05/18/2019 | **MONDAY** | NOR | 17:08-04:32 | 10.90 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:08-04:07 | 10.48 |
| | **WEDNESDAY** | NOR | 17:00-05:34 | 12.07 |
| | **THURSDAY** | NOR | 17:00-02:36 | 9.10 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **42.55** | | | Total: | **42.55** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | NOR | 17:07-03:32 | 9.92 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:01-04:44 | 11.22 |
| | **WEDNESDAY** | NOR | 17:04-03:32 | 9.97 |
| | **THURSDAY** | NOR | 17:05-04:12 | 10.62 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.73** | | | Total: | **41.73** |
| VOL | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)
1352
20
000318

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| 06/01/2019 | **MONDAY** | HMD | | 8.00 |
| | **TUESDAY** | NOR | 17:01-04:50 | 11.32 |
| | **WEDNESDAY** | NOR | 17:01-04:09 | 10.63 |
| | **THURSDAY** | NOR | 17:12-03:34 | 9.87 |
| | **FRIDAY** | VOL | | 0.00 |

| HMD | **8.00** | | Total: | **39.82** |
| NOR | **31.82** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 06/08/2019 | **MONDAY** | NOR | 17:04-05:11 | 11.62 |
| | **TUESDAY** | NOR | 17:09-05:22 | 11.72 |
| | **WEDNESDAY** | NOR | 17:01-04:35 | 11.07 |
| | **THURSDAY** | NOR | 17:03-04:11 | 10.63 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **45.04** | | Total: | **45.04** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 17:12-03:34 | 9.87 |
| | **TUESDAY** | NOR | 17:01-03:31 | 10.00 |
| | **WEDNESDAY** | NOR | 17:00-03:52 | 10.37 |
| | **THURSDAY** | NOR | 16:59-04:21 | 10.87 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **41.11** | | Total: | **41.11** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | NOR | 16:59-03:19 | 9.83 |
| | **TUESDAY** | NOR | 17:02-02:37 | 9.08 |
| | **WEDNESDAY** | NOR | 17:16-05:52 | 12.10 |
| | **THURSDAY** | NOR | 17:09-04:41 | 11.03 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **42.04** | | Total: | **42.04** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1353                                       21                                       000319

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 06/29/2019 | **MONDAY** | NOR | 17:05-03:38 | 10.05 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-03:31 | 10.03 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | NOR | 17:18-04:52 | 11.07 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **31.15** | Total: | **31.15** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 17:12-03:13 | 9.52 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-01:07 | 7.47 |
| | **WEDNESDAY** | NOR | 17:13-03:01 | 9.30 |
| | **THURSDAY** | HID | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HID | **8.00** | Total: | **34.29** |
|---|---|---|---|
| NOR | **26.29** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| 07/13/2019 | **MONDAY** | NOR | 17:00-03:35 | 10.08 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:13-04:05 | 10.37 |
| | **WEDNESDAY** | NOR | 17:03-02:38 | 9.08 |
| | **THURSDAY** | NOR | 17:03-03:20 | 9.78 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **39.31** | Total: | **39.31** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 16:57-03:47 | 10.33 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-07:29 | 13.33 |
| | **WEDNESDAY** | NOR | 17:00-04:04 | 10.57 |
| | **THURSDAY** | NOR | 17:05-04:12 | 10.62 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **44.85** | Total: | **44.85** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 16:59-05:50 | 12.35 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:08-04:43 | 11.08 |
| | **WEDNESDAY** | NOR | 17:01-03:53 | 10.37 |

Exhibit 2(a)
1354

22

000320

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 07/27/2019 | **THURSDAY** | NOR | 17:05-04:50 | | 11.25 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **45.05** | | Total: | **45.05** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 17:14-04:27 | | 10.72 |
| | **TUESDAY** | NOR | 17:09-02:59 | | 9.33 |
| | **WEDNESDAY** | NOR | 17:06-05:34 | | 11.97 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **32.02** | | Total: | **32.02** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 17:19-04:39 | | 10.83 |
| | **TUESDAY** | NOR | 17:05-04:04 | | 10.48 |
| | **WEDNESDAY** | NOR | 17:18-07:15 | | 13.22 |
| | **THURSDAY** | NOR | 17:13-04:14 | | 10.52 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **45.05** | | Total: | **45.05** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 17:21-06:46 | | 12.92 |
| | **TUESDAY** | NOR | 17:17-03:01 | | 9.23 |
| | **WEDNESDAY** | NOR | 17:00-04:10 | | 10.67 |
| | **THURSDAY** | NOR | 17:05-01:52 | | 8.28 |
| | **FRIDAY** | NOR | 16:41-02:30 | | 8.87 |
| | NOR | **49.97** | | Total: | **49.97** |
| | | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 17:04-01:07 | | 7.55 |
| | **TUESDAY** | NOR | 17:19-06:45 | | 12.93 |
| | **WEDNESDAY** | NOR | 17:17-04:38 | | 10.85 |
| | **THURSDAY** | NOR | 17:12-04:30 | | 10.80 |
| | **FRIDAY** | NOR | 17:19-23:30 | | 5.68 |
| | NOR | **47.81** | | Total: | **47.81** |
| | | | | Overtime: | **0.00** |

Exhibit 2(a)
1355                                        23                                        000321

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| 08/31/2019 | **MONDAY** | NOR | 17:21-01:42 | | 7.85 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-03:27 | | 9.80 |
| | **WEDNESDAY** | NOR | 17:24-05:45 | | 11.85 |
| | **THURSDAY** | NOR | 17:15-02:39 | | 8.90 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.40** | | Total: | **38.40** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-03:45 | | 10.05 |
| | **WEDNESDAY** | NOR | 17:06-03:39 | | 10.05 |
| | **THURSDAY** | NOR | 17:13-05:59 | | 12.27 |
| | **FRIDAY** | NOR | 17:27-04:30 | | 10.10 |

| HLD | **8.00** | | Total: | **50.47** |
|---|---|---|---|---|
| NOR | **42.47** | | Overtime: | **0.00** |

| 09/14/2019 | **MONDAY** | NOR | 17:02-04:36 | | 11.07 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:16-04:47 | | 11.02 |
| | **WEDNESDAY** | NOR | 17:20-04:02 | | 10.20 |
| | **THURSDAY** | NOR | 17:05-04:13 | | 10.63 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **42.92** | | Total: | **42.92** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 17:04-05:14 | | 11.67 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:17-03:02 | | 9.25 |
| | **WEDNESDAY** | NOR | 17:17-01:22 | | 7.58 |
| | **THURSDAY** | NOR | 17:06-03:41 | | 10.08 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.58** | | Total: | **38.58** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 17:09-05:06 | | 11.45 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:03-09:09 | | 15.45 |
| | **WEDNESDAY** | NOR | 18:51-02:36 | | 7.25 |
| | **THURSDAY** | NOR | 17:01-04:44 | | 11.22 |

Exhibit 2(a)        24        000322
1356

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/28/2019 | **FRIDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|

| | NOR | **45.37** | | Total: | **45.37** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | WNR | 17:14-04:51 | | 10.35 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-03:18 | | 9.82 |
| | **WEDNESDAY** | NOR | 17:01-04:34 | | 11.05 |
| | **THURSDAY** | NOR | 16:59-03:24 | | 9.92 |
| | **FRIDAY** | WNR | 17:16-00:30 | | 6.73 |

| | NOR | **30.79** | | Total: | **47.87** |
|---|---|---|---|---|---|
| | WNR | **17.08** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 17:03-07:41 | | 14.13 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:00-04:10 | | 10.67 |
| | **WEDNESDAY** | NOR | 17:07-02:57 | | 9.33 |
| | **THURSDAY** | NOR | 17:05-07:28 | | 13.45 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **47.58** | | Total: | **47.58** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 17:01-04:00 | | 10.48 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:07-02:55 | | 9.30 |
| | **WEDNESDAY** | NOR | 16:54-07:03 | | 13.60 |
| | **THURSDAY** | NOR | 17:18-03:51 | | 10.05 |
| | **FRIDAY** | NOR | 17:08-23:30 | | 5.87 |

| | NOR | **49.30** | | Total: | **49.30** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 17:15-04:34 | | 10.82 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:21-03:24 | | 9.55 |
| | **WEDNESDAY** | NOR | 17:01-04:00 | | 10.48 |
| | **THURSDAY** | NOR | 17:02-04:06 | | 10.57 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **41.42** | | Total: | **41.42** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1357
25
000323

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2019 | **MONDAY** | NOR | 17:10-04:49 | | 11.15 |
| | **TUESDAY** | NOR | 17:03-05:02 | | 11.48 |
| | **WEDNESDAY** | NOR | 17:01-04:04 | | 10.55 |
| | **THURSDAY** | NOR | 17:13-02:53 | | 9.17 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **42.35** | | Total: | **42.35** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 17:07-04:08 | | 10.52 |
| | **TUESDAY** | NOR | 17:02-03:18 | | 9.77 |
| | **WEDNESDAY** | NOR | 17:01-05:00 | | 11.48 |
| | **THURSDAY** | NOR | 17:02-03:21 | | 9.82 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.59** | | Total: | **41.59** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 17:04-05:02 | | 11.47 |
| | **TUESDAY** | NOR | 17:05-04:26 | | 10.85 |
| | **WEDNESDAY** | NOR | 16:59-02:45 | | 9.27 |
| | **THURSDAY** | NOR | 17:12-03:17 | | 9.58 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.17** | | Total: | **41.17** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 17:03-04:45 | | 11.20 |
| | **TUESDAY** | NOR | 17:22-03:07 | | 9.25 |
| | **WEDNESDAY** | NOR | 16:56-04:15 | | 10.82 |
| | **THURSDAY** | NOR | 17:03-06:24 | | 12.85 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **44.12** | | Total: | **44.12** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 17:08-03:15 | | 9.62 |

Exhibit 2(a)
1358
26
000324

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/30/2019 | **TUESDAY** | NOR | 17:09-04:42 | | 11.05 |
| | **WEDNESDAY** | NOR | 16:56-03:22 | | 9.93 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **38.60** |
| NOR | **30.60** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/07/2019 | **MONDAY** | NOR | 16:58-04:17 | | 10.82 |
| | **TUESDAY** | NOR | 16:59-04:13 | | 10.73 |
| | **WEDNESDAY** | NOR | 16:57-04:04 | | 10.62 |
| | **THURSDAY** | NOR | 16:59-17:04 | | 0.08 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **32.25** | | Total: | **32.25** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 16:56-22:39 | | 5.22 |
| | **TUESDAY** | NOR | 16:56-01:53 | | 8.45 |
| | **WEDNESDAY** | NOR | 16:55-23:32 | | 6.12 |
| | **THURSDAY** | NOR | 16:56-00:07 | | 6.68 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **26.47** | | Total: | **26.47** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 16:56-22:25 | | 4.98 |
| | **TUESDAY** | NOR | 16:57-00:20 | | 6.88 |
| | **WEDNESDAY** | NOR | 16:55-22:26 | | 5.02 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |

| NOR | **16.88** | | Total: | **16.88** |
| TER | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

**Weekly Average**   42.97

Exhibit 2(a)
1359

27

000325

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

CARLOS, JULIO
HR0926      48          *90060226*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 01/05/2019 **MONDAY** | CCV | | | | | | 0.00 |
| **TUESDAY** | HNY | | | | | | 8.00 |
| **WEDNESDAY** | NOR | 16:52-02:59 | | | | | 9.62 |
| **THURSDAY** | WNR | 16:00-04:55 | | | | | 11.58 |
| **FRIDAY** | NOR | 16:00-03:00 | | | | | 10.50 |
| | | | | | | | |
| CCV | **0.00** | | | | | Total: | **39.70** |
| HNY | **8.00** | | | | | Overtime: | **0.00** |
| NOR | **20.12** | | | | | | |
| WNR | **11.58** | | | | | | |
| | | | | | | | |
| 01/12/2019 **MONDAY** | NOR | 16:04-03:45 | | | | | 11.18 |
| **TUESDAY** | WNR | 16:00-05:24 | | | | | 12.53 |
| **WEDNESDAY** | NOR | 16:30-03:30 | | | | | 10.50 |
| **THURSDAY** | NOR | 16:14-03:03 | | | | | 10.32 |
| **FRIDAY** | NOR | 15:57-03:01 | | | | | 10.57 |
| | | | | | | | |
| NOR | **42.57** | | | | | Total: | **55.10** |
| WNR | **12.53** | | | | | Overtime: | **0.00** |
| | | | | | | | |
| 01/19/2019 **MONDAY** | NOR | 15:57-04:42 | | | | | 12.25 |
| **TUESDAY** | VOL | | | | | | 0.00 |
| **WEDNESDAY** | NOR | 16:13-02:24 | | | | | 9.68 |
| **THURSDAY** | NOR | 16:00-00:46 | | | | | 8.27 |
| **FRIDAY** | WNR | 16:00-05:45 | | | | | 12.57 |
| **SATURDAY** | NSC | | | | | | 0.00 |
| | | | | | | | |
| NOR | **30.20** | | | | | Total: | **42.77** |
| NSC | **0.00** | | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | | |
| WNR | **12.57** | | | | | | |
| | | | | | | | |
| 01/26/2019 **MONDAY** | NOR | 16:00-04:57 | | | | | 12.45 |

Exhibit 2(a)                28                000326
1360

## Personnel Weekly Details By Weeks

Week Ending:   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| 01/26/2019 | **TUESDAY** | NOR | 16:58-04:27 | 10.98 |
| | **WEDNESDAY** | NOR | 16:51-03:50 | 10.48 |
| | **THURSDAY** | NOR | 16:48-03:34 | 10.27 |
| | **FRIDAY** | NOR | 16:46-04:50 | 11.57 |

| NOR | **55.75** | | Total: | **55.75** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 16:39-03:19 | 10.17 |
| | **TUESDAY** | NOR | 19:42-03:31 | 7.32 |
| | **WEDNESDAY** | NOR | 16:51-04:29 | 11.13 |
| | **THURSDAY** | SIC | | 8.00 |
| | **FRIDAY** | WNR | 16:27-04:45 | 11.12 |

| NOR | **28.62** | | Total: | **47.74** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |
| WNR | **11.12** | | | |

| | | | | |
|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 16:49-03:27 | 10.13 |
| | **WEDNESDAY** | NOR | 16:02-06:39 | 14.12 |
| | **THURSDAY** | NOR | 17:01-02:24 | 8.88 |
| | **FRIDAY** | SIC | | 8.00 |

| NOR | **33.13** | | Total: | **41.13** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 17:00-03:14 | 9.73 |
| | **TUESDAY** | NOR | 16:53-04:16 | 10.88 |
| | **WEDNESDAY** | NOR | 17:03-20:50 | 3.28 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | NOR | 16:49-03:12 | 9.88 |

| NOR | **33.77** | | Total: | **33.77** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 16:28-05:07 | 12.15 |
| | **TUESDAY** | NOR | 16:58-04:00 | 10.53 |
| | **WEDNESDAY** | NOR | 17:08-04:39 | 11.02 |
| | **THURSDAY** | NOR | 16:24-04:37 | 11.72 |

Exhibit 2(a)
1361
29
000327

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 02/23/2019 | FRIDAY | SIC | | | 8.00 |

| NOR | **45.42** | | Total: | **53.42** |
| SIC | **8.00** | | Overtime: | **0.00** |

| 03/02/2019 | MONDAY | NOR | 16:48-05:42 | 12.40 |
| | TUESDAY | NOR | 16:40-03:35 | 10.42 |
| | WEDNESDAY | NOR | 16:36-03:51 | 10.75 |
| | THURSDAY | NOR | 16:47-05:22 | 12.08 |
| | FRIDAY | VAC | | 8.00 |

| NOR | **45.65** | | Total: | **53.65** |
| VAC | **8.00** | | Overtime: | **0.00** |

| 03/09/2019 | MONDAY | NOR | 17:01-04:59 | 11.47 |
| | TUESDAY | NOR | 16:58-04:50 | 11.37 |
| | WEDNESDAY | NOR | 16:48-03:35 | 10.28 |
| | THURSDAY | VAC | | 8.00 |
| | FRIDAY | VAC | | 8.00 |

| NOR | **33.12** | | Total: | **49.12** |
| VAC | **16.00** | | Overtime: | **0.00** |

| 03/16/2019 | MONDAY | VOL | | 0.00 |
| | TUESDAY | NOR | 16:54-03:31 | 10.12 |
| | WEDNESDAY | VOL | | 0.00 |
| | THURSDAY | NOR | 16:52-03:40 | 10.30 |
| | FRIDAY | VOL | | 0.00 |

| NOR | **20.42** | | Total: | **20.42** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/23/2019 | MONDAY | NOR | 16:58-04:30 | 11.03 |
| | TUESDAY | NOR | 16:52-02:13 | 8.85 |
| | WEDNESDAY | NOR | 16:35-04:58 | 11.88 |
| | THURSDAY | NOR | 17:03-02:10 | 8.62 |
| | FRIDAY | VOL | | 0.00 |

Exhibit 2(a)                         30                         000328
1362

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.38** | | | Total: | **40.38** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 16:55-03:29 | | 10.07 |
| | **WEDNESDAY** | NOR | 16:40-05:33 | | 12.38 |
| | **THURSDAY** | NOR | 16:42-05:07 | | 11.92 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **34.37** | | | Total: | **34.37** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 | **MONDAY** | NOR | 16:45-03:47 | | 10.53 |
| | **TUESDAY** | NOR | 17:09-05:08 | | 11.48 |
| | **WEDNESDAY** | WNR | 05:00-16:51 | | 11.35 |
| | **THURSDAY** | NOR | 16:44-05:25 | | 12.18 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **34.19** | | | Total: | **45.54** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **11.35** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 | **MONDAY** | NOR | 16:36-04:58 | | 11.87 |
| | **TUESDAY** | NOR | 17:19-05:20 | | 11.52 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 16:49-05:19 | | 12.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.39** | | | Total: | **35.39** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 16:49-05:10 | | 11.85 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 17:01-05:10 | | 11.65 |
| | **THURSDAY** | VAC | | | 8.00 |
| | **FRIDAY** | VAC | | | 8.00 |

Exhibit 2(a)                                     31                                     000329
1363

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **23.50** | | | Total: | **39.50** |
| VAC | **16.00** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 04/27/2019 | **MONDAY** | NOR | 16:51-05:02 | | 11.68 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:51-05:06 | | 11.75 |
| | **WEDNESDAY** | WNR | 16:01-04:00 | | 11.48 |
| | **THURSDAY** | WNR | 16:53-04:00 | | 10.62 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **23.43** | | | Total: | **45.53** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **22.10** | | | | |

| 05/04/2019 | **MONDAY** | NOR | 16:56-05:06 | | 11.67 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:44-04:00 | | 10.77 |
| | **WEDNESDAY** | WNR | 16:51-03:30 | | 9.70 |
| | **THURSDAY** | WNR | 16:57-00:45 | | 7.30 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **11.67** | | | Total: | **39.44** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **27.77** | | | | |

| 05/11/2019 | **MONDAY** | NOR | 16:42-04:27 | | 11.25 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:33-04:00 | | 10.95 |
| | **WEDNESDAY** | WNR | 16:54-03:30 | | 9.65 |
| | **THURSDAY** | WNR | 17:08-03:30 | | 9.42 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **11.25** | | | Total: | **41.27** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **30.02** | | | | |

| 05/18/2019 | **MONDAY** | WNR | 16:42-05:05 | | 11.80 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:48-02:37 | | 8.75 |
| | **WEDNESDAY** | WNR | 16:52-04:30 | | 10.68 |

Exhibit 2(a)                                     32                                     000330
1364

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 05/18/2019 | **THURSDAY** | WNR | 16:38-04:30 | | 10.92 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | | Total: | **42.15** |
| WNR | **42.15** | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | WNR | 16:40-04:00 | | 10.83 |
| | **TUESDAY** | WNR | 16:59-03:00 | | 9.52 |
| | **WEDNESDAY** | WNR | 18:30-03:35 | | 8.58 |
| | **THURSDAY** | WNR | 17:04-05:00 | | 11.43 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | | Total: | **40.36** |
| WNR | **40.36** | | Overtime: | **0.00** |

| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |
| | **TUESDAY** | WNR | 16:28-04:02 | | 11.03 |
| | **WEDNESDAY** | WNR | 16:51-04:38 | | 10.70 |
| | **THURSDAY** | WNR | 16:40-03:05 | | 9.83 |
| | **FRIDAY** | VOL | | | 0.00 |

| HMD | **8.00** | | Total: | **39.56** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **31.56** | | | |

| 06/08/2019 | **MONDAY** | WNR | 16:42-03:00 | | 9.80 |
| | **TUESDAY** | NOR | 16:40-05:02 | | 11.87 |
| | **WEDNESDAY** | WNR | 16:40-03:00 | | 9.83 |
| | **THURSDAY** | WNR | 16:32-03:00 | | 9.97 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **11.87** | | Total: | **41.47** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **29.60** | | | |

| 06/15/2019 | **MONDAY** | WNR | 16:28-03:30 | | 10.08 |
| | **TUESDAY** | WNR | 16:29-03:30 | | 10.07 |
| | **WEDNESDAY** | WNR | 16:42-03:07 | | 9.80 |
| | **THURSDAY** | WNR | 16:49-02:14 | | 8.92 |

Exhibit 2(a)
1365                                                   33                                                   000331

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| 06/15/2019 | **FRIDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|

| | VOL | **0.00** | | Total: | **38.87** |
|---|---|---|---|---|---|
| | WNR | **38.87** | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | WNR | 16:31-04:30 | | 11.03 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:55-04:00 | | 10.58 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | VOL | **0.00** | | Total: | **21.61** |
|---|---|---|---|---|---|
| | WNR | **21.61** | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | WNR | 16:29-04:00 | | 11.02 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:32-02:03 | | 9.02 |
| | **WEDNESDAY** | WNR | 16:31-03:30 | | 10.48 |
| | **THURSDAY** | WNR | 16:44-03:20 | | 10.10 |
| | **FRIDAY** | VOL | | | 0.00 |

| | VOL | **0.00** | | Total: | **40.62** |
|---|---|---|---|---|---|
| | WNR | **40.62** | | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 16:37-00:30 | 01:00-05:00 | 11.88 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:38-03:02 | | 9.87 |
| | **WEDNESDAY** | WNR | 16:33-21:00 | 21:30-03:00 | 9.95 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | HID | **8.00** | | Total: | **39.70** |
|---|---|---|---|---|---|
| | NOR | **21.75** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |
| | WNR | **9.95** | | | |

| 07/13/2019 | **MONDAY** | NOR | 16:30-05:35 | | 12.58 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:32-03:42 | | 10.03 |
| | **WEDNESDAY** | NOR | 15:23-04:00 | | 12.12 |
| | **THURSDAY** | NOR | 16:41-05:30 | | 11.87 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                                      34                                      000332
1366

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| | NOR | **46.60** | | | Total: | **46.60** |
| | VOL | **0.00** | | | Overtime: | **0.00** |

| Date | Day | Type | Time | | | |
|---|---|---|---|---|---|---|
| 07/20/2019 | **MONDAY** | NOR | 16:33-05:00 | | | 11.95 |
| | **TUESDAY** | NOR | 16:44-05:00 | | | 11.77 |
| | **WEDNESDAY** | NOR | 17:06-05:00 | | | 11.40 |
| | **THURSDAY** | NOR | 16:36-04:15 | | | 10.92 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | NOR | **46.04** | | | Total: | **46.04** |
| | VOL | **0.00** | | | Overtime: | **0.00** |

| Date | Day | Type | Time | | | |
|---|---|---|---|---|---|---|
| 07/27/2019 | **MONDAY** | WNR | 16:29-05:09 | | | 12.02 |
| | **TUESDAY** | WNR | 16:24-05:00 | | | 12.10 |
| | **WEDNESDAY** | WNR | 16:28-06:00 | | | 13.03 |
| | **THURSDAY** | NOR | 16:34-04:38 | | | 11.57 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | NOR | **11.57** | | | Total: | **48.72** |
| | VOL | **0.00** | | | Overtime: | **0.00** |
| | WNR | **37.15** | | | | |

| Date | Day | Type | Time | | | |
|---|---|---|---|---|---|---|
| 08/03/2019 | **MONDAY** | WNR | 16:27-05:30 | | | 12.10 |
| | **TUESDAY** | WNR | 16:30-04:45 | | | 11.07 |
| | **WEDNESDAY** | WNR | 16:27-02:55 | | | 9.13 |
| | **THURSDAY** | VOL | | | | 0.00 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | VOL | **0.00** | | | Total: | **32.30** |
| | WNR | **32.30** | | | Overtime: | **0.00** |

| Date | Day | Type | Time | | | |
|---|---|---|---|---|---|---|
| 08/10/2019 | **MONDAY** | NOR | 16:19-04:58 | | | 11.27 |
| | **TUESDAY** | NOR | 16:29-05:00 | | | 12.02 |
| | **WEDNESDAY** | NOR | 16:57-04:34 | | | 10.60 |
| | **THURSDAY** | NOR | 16:40-05:00 | | | 11.83 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1367
35
000333

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **45.72** | | | | Total: | **45.72** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 16:27-02:57 | | | 9.13 |
| | **TUESDAY** | NOR | 16:39-03:45 | | | 9.92 |
| | **WEDNESDAY** | NOR | 16:30-03:10 | | | 10.02 |
| | **THURSDAY** | NOR | 16:27-03:05 | | | 10.05 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **39.12** | | | | Total: | **39.12** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | VOL | | | | 0.00 |
| | **TUESDAY** | VAC | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:22-05:00 | | | 12.13 |
| | **THURSDAY** | NOR | 16:32-05:00 | | | 11.97 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **24.10** | | | | Total: | **32.10** |
| VAC | **8.00** | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | |

| 08/31/2019 | **MONDAY** | NOR | 16:43-05:00 | | | 11.78 |
| | **TUESDAY** | NOR | 16:43-05:00 | | | 11.78 |
| | **WEDNESDAY** | NOR | | | | 0.00 |
| | **THURSDAY** | NOR | 16:53-05:00 | | | 11.62 |
| | **FRIDAY** | VAC | | | | 8.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **35.18** | | | | Total: | **43.18** |
| VAC | **8.00** | | | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | | | 8.00 |
| | **TUESDAY** | NOR | 16:41-05:00 | | | 11.82 |
| | **WEDNESDAY** | NOR | 16:37-04:45 | | | 10.95 |
| | **THURSDAY** | NOR | 16:37-03:30 | | | 9.93 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1368

36

000334

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| HLD | **8.00** | | | | Total: | **40.70** |
| NOR | **32.70** | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | |

| 09/14/2019 | **MONDAY** | NOR | 16:30-05:15 | | | 12.02 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:33-05:05 | | | 11.95 |
| | **WEDNESDAY** | NOR | 16:42-05:00 | | | 11.80 |
| | **THURSDAY** | NOR | 16:48-21:00 | | | 3.70 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **39.47** | | | | Total: | **39.47** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 16:51-05:30 | | | 11.70 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:33-04:00 | | | 10.95 |
| | **WEDNESDAY** | NOR | 16:29-04:00 | | | 11.02 |
| | **THURSDAY** | NOR | 16:44-04:30 | | | 10.82 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **44.49** | | | | Total: | **44.49** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 16:40-05:05 | | | 11.83 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:27-05:15 | | | 12.07 |
| | **WEDNESDAY** | NOR | 16:38-04:00 | | | 10.87 |
| | **THURSDAY** | NOR | 16:41-04:00 | | | 10.82 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **45.59** | | | | Total: | **45.59** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | WNR | 16:21-04:00 | | | 11.15 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:29-04:00 | | | 11.02 |
| | **WEDNESDAY** | WNR | 16:44-04:00 | | | 10.77 |
| | **THURSDAY** | WNR | 16:40-04:00 | | | 10.83 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)            37            000335
1369

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Total: | **43.77** |
| | WNR | 43.77 | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 16:34-05:15 | | 11.95 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:26-04:00 | | 11.07 |
| | **WEDNESDAY** | NOR | 16:27-04:00 | | 11.05 |
| | **THURSDAY** | NOR | 17:57-04:00 | | 9.55 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **43.62** | | Total: | **43.62** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 16:25-05:10 | | 12.10 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:32-05:15 | | 11.98 |
| | **WEDNESDAY** | NOR | 16:31-05:15 | | 12.00 |
| | **THURSDAY** | NOR | 16:28-04:19 | | 11.05 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **47.13** | | Total: | **47.13** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 16:25-04:00 | | 11.08 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:41-01:00 | | 7.82 |
| | **WEDNESDAY** | NOR | 16:27-04:00 | | 11.05 |
| | **THURSDAY** | NOR | 16:29-05:10 | | 12.03 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **41.98** | | Total: | **41.98** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 16:18-04:00 | | 11.20 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:26-04:00 | | 11.07 |
| | **WEDNESDAY** | NOR | 16:28-05:15 | | 12.28 |
| | **THURSDAY** | NOR | 16:34-05:20 | | 11.97 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **46.52** | | Total: | **46.52** |
|---|---|---|---|---|---|
| | VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1370

38

000336

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 16:21-05:15 | | 12.17 |
| | **TUESDAY** | NOR | 16:24-04:00 | | 11.10 |
| | **WEDNESDAY** | NOR | 16:24-04:00 | | 11.10 |
| | **THURSDAY** | NOR | 16:38-05:15 | | 11.88 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **46.25** | Total: | **46.25** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 16:39-20:30 | | 3.35 |
| | **TUESDAY** | NOR | 16:59-05:15 | | 11.53 |
| | **WEDNESDAY** | NOR | 16:37-05:15 | | 11.90 |
| | **THURSDAY** | NOR | 16:30-05:15 | | 12.02 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.80** | Total: | **38.80** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 16:37-05:15 | | 11.90 |
| | **TUESDAY** | NOR | 16:24-05:15 | | 12.35 |
| | **WEDNESDAY** | NOR | 17:01-05:15 | | 11.73 |
| | **THURSDAY** | NOR | 16:32-05:15 | | 12.22 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **48.20** | Total: | **48.20** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:37-05:15 | | 12.13 |
| | **TUESDAY** | NOR | 16:33-04:00 | | 10.95 |
| | **WEDNESDAY** | NOR | 16:59-05:15 | | 11.77 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | Total: | **42.85** |
|---|---|---|---|
| NOR | **34.85** | Overtime: | **0.00** |
| VOL | **0.00** | | |

Exhibit 2(a)                                        39                                        000337
1371

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 12/07/2019 | **MONDAY** | NOR | 16:31-03:55 | | 10.90 |
| | **TUESDAY** | NOR | 16:24-03:30 | | 10.60 |
| | **WEDNESDAY** | NOR | 16:56-04:00 | | 10.57 |
| | **THURSDAY** | NSC | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **32.07** | | Total: | **32.07** |
| NSC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/14/2019 | **MONDAY** | NOR | 16:40-04:00 | | 10.83 |
| | **TUESDAY** | NOR | 16:30-03:30 | | 10.50 |
| | **WEDNESDAY** | NOR | 16:59-04:45 | | 11.27 |
| | **THURSDAY** | NOR | 16:59-02:30 | | 9.02 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.62** | | Total: | **41.62** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 16:49-04:00 | | 10.68 |
| | **TUESDAY** | NOR | 16:59-02:30 | | 9.02 |
| | **WEDNESDAY** | WNR | 16:51-04:00 | | 10.65 |
| | **THURSDAY** | NOR | 16:56-02:30 | | 8.62 |
| | **FRIDAY** | TER | | | 0.00 |

| NOR | **28.32** | | Total: | **38.97** |
| TER | **0.00** | | Overtime: | **0.00** |
| WNR | **10.65** | | | |

**Weekly Average** __41.85__

Exhibit 2(a)
1372

40

000338

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

CHENG, DAW
HR0926      48          90060408
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 10/12/2019 **MONDAY** | VOL | | | | | | 0.00 |
| **TUESDAY** | VOL | | | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | | | 0.00 |
| **THURSDAY** | VOL | | | | | | 0.00 |
| **FRIDAY** | WNR | 08:00-12:00 | | | | | 4.00 |
| VOL | **0.00** | | | | | Total: | **4.00** |
| WNR | **4.00** | | | | | Overtime: | **0.00** |
| 10/19/2019 **MONDAY** | NOR | 16:53-04:04 | | | | | 10.68 |
| **TUESDAY** | NOR | 17:01-04:08 | | | | | 10.62 |
| **WEDNESDAY** | NOR | 16:59-02:49 | | | | | 9.33 |
| **THURSDAY** | NOR | 16:56-04:23 | | | | | 10.95 |
| **FRIDAY** | NOR | 16:56-02:00 | | | | | 8.57 |
| NOR | **50.15** | | | | | Total: | **50.15** |
| | | | | | | Overtime: | **0.00** |
| 10/26/2019 **MONDAY** | NOR | 17:08-03:00 | | | | | 9.37 |
| **TUESDAY** | NOR | 16:55-03:16 | | | | | 9.85 |
| **WEDNESDAY** | NOR | 17:08-03:29 | | | | | 9.85 |
| **THURSDAY** | NOR | 17:03-04:15 | | | | | 10.47 |
| **FRIDAY** | VOL | | | | | | 0.00 |
| NOR | **39.54** | | | | | Total: | **39.54** |
| VOL | **0.00** | | | | | Overtime: | **0.00** |
| 11/02/2019 **MONDAY** | NOR | 16:53-02:00 | | | | | 8.62 |
| **TUESDAY** | NOR | 17:02-03:16 | | | | | 9.73 |
| **WEDNESDAY** | NOR | 17:00-01:48 | | | | | 8.30 |
| **THURSDAY** | NOR | 17:04-00:00 | | | | | 6.43 |
| **FRIDAY** | VOL | | | | | | 0.00 |
| NOR | **33.08** | | | | | Total: | **33.08** |
| VOL | **0.00** | | | | | Overtime: | **0.00** |

Exhibit 2(a)                                    41                                    000339
1373

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 16:54-03:45 | | 10.35 |
| | **TUESDAY** | NOR | 17:15-01:13 | | 7.47 |
| | **WEDNESDAY** | NOR | 16:51-03:26 | | 10.08 |
| | **THURSDAY** | NOR | 16:58-05:30 | | 12.03 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **39.93** | | Total: | **39.93** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 16:51-05:26 | | 12.08 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 16:59-00:47 | | 7.30 |
| | **THURSDAY** | NOR | 17:14-23:46 | | 6.03 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **25.41** | | Total: | **25.41** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 17:15-04:10 | | 10.42 |
| | **TUESDAY** | NOR | 17:11-04:07 | | 10.43 |
| | **WEDNESDAY** | NOR | 17:21-05:21 | | 11.50 |
| | **THURSDAY** | NOR | 16:55-04:15 | | 10.83 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **43.18** | | Total: | **43.18** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:50-03:27 | | 10.12 |
| | **TUESDAY** | NOR | 16:59-04:25 | | 10.93 |
| | **WEDNESDAY** | NOR | 17:16-04:11 | | 10.42 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **39.47** |
|---|---|---|---|---|
| NOR | **31.47** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

Exhibit 2(a)                    42                    000340
1374

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 16:59-03:35 | 10.10 |
| | **TUESDAY** | NOR | 17:00-04:05 | 10.58 |
| | **WEDNESDAY** | NOR | 16:50-03:54 | 10.57 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **31.25** | | Total: | **31.25** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 17:06-22:33 | 4.95 |
| | **TUESDAY** | NOR | 16:59-22:30 | 5.02 |
| | **WEDNESDAY** | TER | | 0.00 |
| | **THURSDAY** | TER | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| NOR | **9.97** | | Total: | **9.97** |
|---|---|---|---|---|
| TER | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | TER | | 0.00 |
| | **TUESDAY** | TER | | 0.00 |
| | **WEDNESDAY** | TER | | 0.00 |
| | **THURSDAY** | TER | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| TER | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |
| | | | **Weekly Average** | **28.73** |

Exhibit 2(a)
1375

43

000341

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

CUMMINGS, MAURICE
HR0926    48         *90060039*
Non-Office
UISI-LOS ANG-9004
AYA

```
MON   1700   0300   0.50 Y
TUE   1700   0300   0.50 Y
WED   1700   0300   0.50 Y
THU   1700   0300   0.50 Y
FRI   1700   0300   0.50 Y
```

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---------|-----|--------|--------|--------|--------|--------|-------|
| 01/05/2019 **MONDAY** | CCV | | | | | | 0.00 |
| **TUESDAY** | HNY | | | | | | 8.00 |
| **WEDNESDAY** | NOR | 16:00-02:30 | | | | | 10.00 |
| **THURSDAY** | WNR | 16:00-03:30 | | | | | 10.55 |
| **FRIDAY** | NOR | 15:44-02:35 | | | | | 10.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CCV | **0.00** | | | Total: | **38.90** |
| HNY | **8.00** | | | Overtime: | **0.00** |
| NOR | **20.35** | | | | |
| WNR | **10.55** | | | | |

| WeekDay | Asc | InOut1 | | | | | Hours |
|---------|-----|--------|---|---|---|---|-------|
| 01/12/2019 **MONDAY** | NOR | 15:45-02:36 | | | | | 10.35 |
| **TUESDAY** | NOR | 15:44-04:12 | | | | | 11.97 |
| **WEDNESDAY** | NOR | 15:40-03:45 | | | | | 11.58 |
| **THURSDAY** | NOR | 15:38-03:41 | | | | | 11.55 |
| **FRIDAY** | NOR | 15:24-03:38 | | | | | 11.73 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **57.18** | | | Total: | **57.18** |
| | | | | Overtime: | **0.00** |

| WeekDay | Asc | InOut1 | | | | | Hours |
|---------|-----|--------|---|---|---|---|-------|
| 01/19/2019 **MONDAY** | NOR | 15:52-04:06 | | | | | 11.73 |
| **TUESDAY** | NOR | 15:45-03:56 | | | | | 11.68 |
| **WEDNESDAY** | NOR | 15:42-03:53 | | | | | 11.68 |
| **THURSDAY** | NOR | 15:33-03:47 | | | | | 11.73 |
| **FRIDAY** | NOR | 15:48-03:58 | | | | | 11.67 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **58.49** | | | Total: | **58.49** |
| | | | | Overtime: | **0.00** |

| WeekDay | Asc | InOut1 | | | | | Hours |
|---------|-----|--------|---|---|---|---|-------|
| 01/26/2019 **MONDAY** | WNR | 15:51-03:45 | | | | | 10.72 |
| **TUESDAY** | NOR | 16:24-04:02 | | | | | 11.13 |
| **WEDNESDAY** | NOR | 15:49-03:34 | | | | | 11.25 |
| **THURSDAY** | NOR | 15:53-02:35 | | | | | 10.20 |
| **FRIDAY** | NOR | 15:43-03:45 | | | | | 11.53 |

Exhibit 2(a)
1376                                           44                                        000342

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **44.11** | | Total: | **54.83** |
| WNR | **10.72** | | Overtime: | **0.00** |

| 02/02/2019 | **MONDAY** | WOS | 17:30-05:02 | 11.03 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 15:42-03:34 | 11.37 |
| | **WEDNESDAY** | NOR | 15:52-03:30 | 11.13 |
| | **THURSDAY** | NOR | 15:36-03:39 | 11.55 |
| | **FRIDAY** | NOR | 16:04-03:35 | 11.02 |

| | | | | |
|---|---|---|---|---|
| NOR | **45.07** | | Total: | **56.10** |
| WOS | **11.03** | | Overtime: | **0.00** |

| 02/09/2019 | **MONDAY** | NOR | 17:00-04:35 | 11.08 |
|---|---|---|---|---|
| | **TUESDAY** | SIC | | 8.00 |
| | **WEDNESDAY** | WNR | 17:00-04:45 | 11.25 |
| | **THURSDAY** | NOR | 17:10-04:44 | 11.07 |
| | **FRIDAY** | WNR | 16:45-06:15 | 12.77 |
| | **SATURDAY** | NSC | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **22.15** | | Total: | **54.17** |
| NSC | **0.00** | | Overtime: | **0.00** |
| SIC | **8.00** | | | |
| WNR | **24.02** | | | |

| 02/16/2019 | **MONDAY** | WNR | 17:00-04:45 | 10.57 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:00-04:33 | 11.05 |
| | **WEDNESDAY** | NOR | 16:42-04:35 | 11.38 |
| | **THURSDAY** | NOR | 16:48-04:41 | 11.38 |
| | **FRIDAY** | NOR | 16:50-04:37 | 11.28 |

| | | | | |
|---|---|---|---|---|
| NOR | **45.09** | | Total: | **55.66** |
| WNR | **10.57** | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | NOR | 16:46-03:31 | 10.25 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:48-04:33 | 11.25 |
| | **WEDNESDAY** | NOR | 16:42-04:34 | 11.37 |
| | **THURSDAY** | NOR | 16:40-04:33 | 11.38 |
| | **FRIDAY** | NSC | | 0.00 |

Exhibit 2(a)
1377                                                    45                                        000343

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.25** | | | Total: | **44.25** |
| NSC | **0.00** | | | Overtime: | **0.00** |

| 03/02/2019 | **MONDAY** | NOR | 16:35-04:44 | | 11.65 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:41-04:35 | | 11.40 |
| | **WEDNESDAY** | NOR | 16:36-04:46 | | 11.67 |
| | **THURSDAY** | NOR | 16:44-04:52 | | 11.63 |
| | **FRIDAY** | NSC | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **46.35** | | | Total: | **46.35** |
| NSC | **0.00** | | | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 16:38-04:55 | | 11.78 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:33-04:59 | | 11.93 |
| | **WEDNESDAY** | NOR | 17:04-05:07 | | 11.55 |
| | **THURSDAY** | NOR | 16:43-05:49 | | 12.60 |
| | **FRIDAY** | NSC | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.86** | | | Total: | **47.86** |
| NSC | **0.00** | | | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | VAC | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:39-04:45 | | 11.60 |
| | **WEDNESDAY** | NOR | 16:36-17:01 | | 0.42 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | SIC | | | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **12.02** | | | Total: | **36.02** |
| SIC | **16.00** | | | Overtime: | **0.00** |
| VAC | **8.00** | | | | |

| 03/23/2019 | **MONDAY** | NOR | 16:58-03:39 | | 10.18 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:45-03:36 | | 10.35 |
| | **WEDNESDAY** | NOR | 16:49-03:36 | | 10.28 |
| | **THURSDAY** | NOR | 16:50-02:38 | | 9.30 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                46                000344
1378

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.11** | | | Total: | **40.11** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 16:44-03:47 | | 10.55 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:32-04:13 | | 11.18 |
| | **WEDNESDAY** | NOR | 16:45-03:37 | | 10.37 |
| | **THURSDAY** | NOR | 16:23-04:09 | | 11.27 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.37** | | | Total: | **43.37** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 16:12-04:21 | | 11.65 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:00-05:15 | | 12.52 |
| | **WEDNESDAY** | NOR | 15:49-05:11 | | 12.70 |
| | **THURSDAY** | WNR | 15:51-04:00 | | 11.65 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **24.35** | | | Total: | **48.52** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **24.17** | | | | |

| 04/13/2019 | **MONDAY** | NOR | 15:50-04:05 | | 11.75 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 15:44-04:45 | | 11.83 |
| | **WEDNESDAY** | WNR | 14:55-04:30 | | 12.63 |
| | **THURSDAY** | WNR | 15:51-04:30 | | 11.70 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **11.75** | | | Total: | **47.91** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **36.16** | | | | |

| 04/20/2019 | **MONDAY** | NOR | 16:02-05:49 | | 13.28 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:28-04:05 | | 11.03 |
| | **WEDNESDAY** | WNR | 14:58-03:50 | | 11.62 |
| | **THURSDAY** | WNR | 15:46-04:50 | | 12.57 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1379

47

000345

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | **48.50** |
|---|---|---|---|---|---|---|
| NOR | **13.28** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **35.22** | | | | | |

| 04/27/2019 | **MONDAY** | NOR | 15:57-04:18 | | | 11.85 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 15:50-04:05 | | | 11.67 |
| | **WEDNESDAY** | WNR | 17:33-04:10 | | | 9.97 |
| | **THURSDAY** | WNR | 15:51-04:05 | | | 11.65 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **45.14** |
|---|---|---|---|---|---|---|
| NOR | **11.85** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **33.29** | | | | | |

| 05/04/2019 | **MONDAY** | NOR | 15:55-04:04 | | | 11.65 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:54-05:06 | | | 11.70 |
| | **WEDNESDAY** | WNR | 16:58-03:30 | | | 9.58 |
| | **THURSDAY** | WNR | 17:02-01:30 | | | 7.52 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **40.45** |
|---|---|---|---|---|---|---|
| NOR | **23.35** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **17.10** | | | | | |

| 05/11/2019 | **MONDAY** | NOR | 17:01-05:12 | | | 11.68 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:56-20:56 | | | 4.00 |
| | **WEDNESDAY** | WNR | 16:59-04:00 | | | 10.52 |
| | **THURSDAY** | WNR | 17:01-04:00 | | | 10.48 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **36.68** |
|---|---|---|---|---|---|---|
| NOR | **11.68** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **25.00** | | | | | |

| 05/18/2019 | **MONDAY** | NOR | 16:58-04:47 | | | 11.32 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 17:00-04:30 | | | 10.55 |
| | **WEDNESDAY** | WNR | 16:54-04:00 | | | 10.60 |

Exhibit 2(a)
1380

48

000346

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 05/18/2019 | THURSDAY | WNR | 16:57-04:30 | 10.60 |
| | FRIDAY | VOL | | 0.00 |

| NOR | **11.32** | | Total: | **43.07** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **31.75** | | | |

| 05/25/2019 | MONDAY | NOR | 16:58-03:36 | 10.13 |
| | TUESDAY | WNR | 16:54-04:30 | 10.65 |
| | WEDNESDAY | WNR | 17:01-04:35 | 10.53 |
| | THURSDAY | WNR | 16:59-04:35 | 10.57 |
| | FRIDAY | VOL | | 0.00 |

| NOR | **10.13** | | Total: | **41.88** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **31.75** | | | |

| 06/01/2019 | MONDAY | HMD | | 8.00 |
| | TUESDAY | WNR | 16:56-04:30 | 10.62 |
| | WEDNESDAY | WNR | 17:00-04:30 | 10.55 |
| | THURSDAY | WNR | 16:56-04:00 | 10.57 |
| | FRIDAY | VOL | | 0.00 |

| HMD | **8.00** | | Total: | **39.74** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **31.74** | | | |

| 06/08/2019 | MONDAY | NOR | 16:52-05:39 | 12.28 |
| | TUESDAY | WNR | 16:33-03:35 | 10.00 |
| | WEDNESDAY | WNR | 16:52-04:30 | 10.68 |
| | THURSDAY | WNR | 16:55-05:00 | 11.58 |
| | FRIDAY | VOL | | 0.00 |

| NOR | **12.28** | | Total: | **44.54** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **32.26** | | | |

| 06/15/2019 | MONDAY | NOR | 14:59-02:39 | 11.17 |

Exhibit 2(a)
1381
49
000347

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 06/15/2019 | **TUESDAY** | WNR | 16:54-04:30 | | 10.65 |
|---|---|---|---|---|---|
| | **WEDNESDAY** | WNR | 16:49-04:30 | | 10.73 |
| | **THURSDAY** | NOR | 16:53-04:30 | | 10.67 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **21.84** | | Total: | **43.22** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **21.38** | | | |

| 06/22/2019 | **MONDAY** | NOR | 16:49-03:35 | | 10.27 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 17:13-04:45 | | 11.03 |
| | **WEDNESDAY** | NOR | 16:48-04:59 | | 11.68 |
| | **THURSDAY** | NOR | 16:44-05:05 | | 11.85 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **33.80** | | Total: | **44.83** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **11.03** | | | |

| 06/29/2019 | **MONDAY** | NOR | 16:47-04:43 | | 11.43 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:46-04:30 | | 11.23 |
| | **WEDNESDAY** | NOR | 16:46-05:03 | | 11.78 |
| | **THURSDAY** | WNR | 16:50-04:35 | | 11.25 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **23.21** | | Total: | **45.69** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **22.48** | | | |

| 07/06/2019 | **MONDAY** | NOR | 16:42-05:01 | | 11.82 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:28-22:00 | 22:30-04:30 | 11.53 |
| | **WEDNESDAY** | WNR | 16:35-22:00 | 22:30-04:35 | 11.50 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HID | **8.00** | | Total: | **42.85** |
|---|---|---|---|---|
| NOR | **11.82** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **23.03** | | | |

Exhibit 2(a)
1382                                          50                                          000348

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| 07/13/2019 | **MONDAY** | NOR | 16:50-05:05 | | 11.75 |
| | **TUESDAY** | NOR | 16:45-05:06 | | 11.85 |
| | **WEDNESDAY** | NOR | 17:00-05:04 | | 11.57 |
| | **THURSDAY** | NOR | 16:49-04:30 | | 10.73 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **45.90** | | Total: | **45.90** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 16:44-04:59 | | 11.75 |
| | **TUESDAY** | NOR | 16:45-05:04 | | 11.82 |
| | **WEDNESDAY** | NOR | 16:48-05:03 | | 11.75 |
| | **THURSDAY** | NOR | 16:38-05:05 | | 11.95 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **47.27** | | Total: | **47.27** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | WNR | 16:46-04:30 | | 10.78 |
| | **TUESDAY** | WNR | 17:00-05:06 | | 11.60 |
| | **WEDNESDAY** | NOR | 16:48-05:02 | | 11.73 |
| | **THURSDAY** | NOR | 16:48-05:05 | | 11.78 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **23.51** | | Total: | **45.89** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **22.38** | | | |

| 08/03/2019 | **MONDAY** | NOR | 16:51-05:02 | | 11.68 |
| | **TUESDAY** | NOR | 16:49-05:02 | | 11.72 |
| | **WEDNESDAY** | NOR | 16:58-05:03 | | 11.58 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **34.98** | | Total: | **34.98** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1383                                   51                                   000349

## Personnel Weekly Details By Weeks

Week Ending:   01/01/2019   AND   01/04/2020

| 08/10/2019 | **MONDAY** | NOR | 16:44-05:07 | | 11.88 |
| | **TUESDAY** | NOR | 16:46-05:04 | | 11.80 |
| | **WEDNESDAY** | NOR | 16:48-05:15 | | 11.95 |
| | **THURSDAY** | NOR | 16:43-05:06 | | 11.88 |
| | **FRIDAY** | VAC | | | 8.00 |

| | NOR | **47.51** | | Total: | **55.51** |
| | VAC | **8.00** | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 16:46-05:06 | | 11.83 |
| | **TUESDAY** | NOR | 16:50-04:58 | | 11.63 |
| | **WEDNESDAY** | NOR | 16:53-04:30 | | 10.67 |
| | **THURSDAY** | NOR | 16:43-05:05 | | 11.87 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **46.00** | | Total: | **46.00** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 16:46-04:30 | | 10.78 |
| | **TUESDAY** | NOR | 16:43-05:18 | | 12.08 |
| | **WEDNESDAY** | NOR | 16:44-05:10 | | 11.93 |
| | **THURSDAY** | NOR | 16:37-05:06 | | 11.98 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **46.77** | | Total: | **46.77** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 16:40-05:07 | | 11.95 |
| | **TUESDAY** | NOR | 16:43-05:05 | | 11.87 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | NOR | 16:50-05:03 | | 11.72 |
| | **FRIDAY** | VOL | | | 0.00 |

| | NOR | **35.54** | | Total: | **43.54** |
| | VAC | **8.00** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |

| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 16:49-05:05 | | 11.77 |
| | **WEDNESDAY** | NOR | 16:43-04:58 | | 11.75 |

Exhibit 2(a)
1384
52
000350

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 09/07/2019 **THURSDAY** | NOR | 16:59-05:05 | | 11.60 |
| **FRIDAY** | VOL | | | 0.00 |

| HLD | **8.00** | | Total: | **43.12** |
|---|---|---|---|---|
| NOR | **35.12** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---|
| 09/14/2019 **MONDAY** | NOR | 16:40-05:04 | | 11.90 |
| **TUESDAY** | NOR | 16:42-05:04 | | 11.87 |
| **WEDNESDAY** | NOR | 16:41-05:04 | | 11.88 |
| **THURSDAY** | NOR | 16:47-04:36 | | 11.32 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **46.97** | | Total: | **46.97** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/21/2019 **MONDAY** | NOR | 16:41-05:04 | | 11.88 |
| **TUESDAY** | NOR | 16:36-04:34 | | 11.47 |
| **WEDNESDAY** | NOR | 16:36-05:05 | | 11.98 |
| **THURSDAY** | NOR | 16:39-05:09 | | 12.00 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **47.33** | | Total: | **47.33** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/28/2019 **MONDAY** | NOR | 16:34-05:04 | | 12.00 |
| **TUESDAY** | NOR | 16:41-04:00 | | 10.82 |
| **WEDNESDAY** | NOR | 16:40-03:00 | | 9.83 |
| **THURSDAY** | NOR | 16:38-04:41 | | 11.55 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **44.20** | | Total: | **44.20** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 10/05/2019 **MONDAY** | NOR | 16:37-04:41 | | 11.57 |
| **TUESDAY** | NOR | 16:32-05:11 | | 12.15 |
| **WEDNESDAY** | NOR | 16:34-05:07 | | 12.05 |
| **THURSDAY** | WNR | 16:32-05:00 | | 11.97 |
| **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1385

53

000351

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.77** | | | Total: | **47.74** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **11.97** | | | | |

| 10/12/2019 | **MONDAY** | NOR | 16:29-05:06 | 12.12 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:32-05:10 | 12.13 |
| | **WEDNESDAY** | WNR | 17:00-05:37 | 12.12 |
| | **THURSDAY** | NOR | 17:09-05:23 | 11.73 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.98** | | | Total: | **48.10** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **12.12** | | | | |

| 10/19/2019 | **MONDAY** | NOR | 16:36-05:10 | 12.07 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:32-05:04 | 12.03 |
| | **WEDNESDAY** | NOR | 16:30-05:07 | 12.12 |
| | **THURSDAY** | NOR | 16:31-04:00 | 10.98 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.20** | | | Total: | **47.20** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 16:34-05:06 | 12.03 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:35-05:04 | 11.98 |
| | **WEDNESDAY** | NOR | 16:23-05:00 | 12.12 |
| | **THURSDAY** | NOR | 16:23-05:11 | 12.30 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **48.43** | | | Total: | **48.43** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 17:16-05:29 | 11.72 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:26-05:07 | 12.18 |
| | **WEDNESDAY** | NOR | 16:27-05:07 | 12.17 |
| | **THURSDAY** | NOR | 16:33-05:06 | 12.05 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                                   54                                   000352
1386

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **48.12** | | | Total: | **48.12** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 16:23-05:08 | | 12.25 |
| | **TUESDAY** | NOR | 16:43-05:05 | | 11.87 |
| | **WEDNESDAY** | NOR | 16:33-05:10 | | 12.12 |
| | **THURSDAY** | NOR | 16:25-05:05 | | 12.17 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **48.41** | | | Total: | **48.41** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 16:59-05:10 | | 11.53 |
| | **TUESDAY** | NOR | 16:58-03:30 | | 9.58 |
| | **WEDNESDAY** | NOR | 17:01-05:06 | | 11.48 |
| | **THURSDAY** | NOR | 16:31-05:05 | | 11.98 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.57** | | | Total: | **44.57** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 16:36-05:10 | | 12.07 |
| | **TUESDAY** | NOR | 16:56-05:06 | | 11.67 |
| | **WEDNESDAY** | NOR | 16:54-05:00 | | 11.60 |
| | **THURSDAY** | NOR | 16:55-05:44 | | 12.32 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.66** | | | Total: | **47.66** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:55-05:00 | | 11.58 |
| | **TUESDAY** | NOR | 16:34-05:20 | | 12.27 |
| | **WEDNESDAY** | NOR | 16:38-05:00 | | 11.87 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HTD | **8.00** | | | Total: | **43.72** |
| NOR | **35.72** | | | Overtime: | **0.00** |

Exhibit 2(a)
1387

55

000353

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | | |

| Date | Day | | Time | | Hours |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 16:47-05:00 | | 11.72 |
| | **TUESDAY** | NOR | 16:56-04:40 | | 11.23 |
| | **WEDNESDAY** | NOR | 16:32-05:00 | | 11.97 |
| | **THURSDAY** | NOR | 16:42-05:00 | | 11.80 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **46.72** | | Total: | **46.72** |
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | | Time | | Hours |
|---|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 16:30-03:32 | | 10.53 |
| | **TUESDAY** | NOR | 16:35-05:05 | | 12.00 |
| | **WEDNESDAY** | NOR | 16:58-01:32 | | 8.07 |
| | **THURSDAY** | NOR | 16:55-02:32 | | 9.12 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.72** | | Total: | **39.72** |
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | | Time | | Hours |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 16:58-04:31 | | 11.05 |
| | **TUESDAY** | NOR | 17:02-00:30 | | 6.97 |
| | **WEDNESDAY** | WNR | 17:00-04:35 | | 11.08 |
| | **THURSDAY** | NOR | 16:55-03:30 | | 10.08 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **28.10** | | Total: | **39.18** |
| TER | **0.00** | | Overtime: | **0.00** |
| WNR | **11.08** | | | |

| | |
|---|---|
| **Weekly Average** | 45.98 |

Exhibit 2(a)
1388

56

000354

### Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

```
ELLIS, TODD                              MON      1700      0300      0.50 Y
HR0926      48        90060305           TUE      1700      0300      0.50 Y
Non-Office                               WED      1700      0300      0.50 Y
UISI-LOS ANG-9004                        THU      1700      0300      0.50 Y
AYA                                      FRI      1700      0300      0.50 Y
```

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:55-03:29 | | | | | 10.07 |
| | **THURSDAY** | NOR | 17:42-00:47 | | | | | 6.58 |
| | **FRIDAY** | NOR | 17:01-03:37 | | | | | 10.10 |
| | **SATURDAY** | NOR | 14:00-21:15 | | | | | 7.25 |

| CCV | **0.00** | | Total: | **42.00** |
|---|---|---|---|---|
| HNY | **8.00** | | Overtime: | **0.00** |
| NOR | **34.00** | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/12/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | SIC | | | | | | 8.00 |
| | **WEDNESDAY** | SIC | | | | | | 8.00 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

| SIC | **24.00** | | Total: | **24.00** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/19/2019 | **MONDAY** | USC | | | | | | 0.00 |
| | **TUESDAY** | USC | | | | | | 0.00 |
| | **WEDNESDAY** | USC | | | | | | 0.00 |
| | **THURSDAY** | USC | | | | | | 0.00 |
| | **FRIDAY** | USC | | | | | | 0.00 |

| USC | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/26/2019 | **MONDAY** | USC | | | | | | 0.00 |
| | **TUESDAY** | USC | | | | | | 0.00 |
| | **WEDNESDAY** | USC | | | | | | 0.00 |
| | **THURSDAY** | USC | | | | | | 0.00 |
| | **FRIDAY** | USC | | | | | | 0.00 |

Exhibit 2(a)                    57                    000355
1389

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | |
|---|---|---|---|---|---|---|
| USC | 0.00 | | | | Total: | 0.00 |
| | | | | | Overtime: | 0.00 |
| 02/02/2019 | **MONDAY** | NOR | 17:03-03:36 | | | 10.05 |
| | **TUESDAY** | NOR | 17:02-03:04 | | | 9.53 |
| | **WEDNESDAY** | NOR | 17:02-03:17 | | | 9.75 |
| | **THURSDAY** | NOR | 16:57-03:42 | | | 10.25 |
| | **FRIDAY** | NOR | 17:06-05:11 | | | 11.58 |
| NOR | 51.16 | | | | Total: | 51.16 |
| | | | | | Overtime: | 0.00 |
| 02/09/2019 | **MONDAY** | NOR | 17:57-06:40 | | | 12.22 |
| | **TUESDAY** | NOR | 18:19-04:31 | | | 9.70 |
| | **WEDNESDAY** | NOR | 17:57-03:30 | | | 9.05 |
| | **THURSDAY** | NOR | 18:09-02:29 | | | 7.83 |
| | **FRIDAY** | NOR | 17:57-03:33 | | | 9.10 |
| NOR | 47.90 | | | | Total: | 47.90 |
| | | | | | Overtime: | 0.00 |
| 02/16/2019 | **MONDAY** | NOR | 18:16-03:41 | | | 8.92 |
| | **TUESDAY** | NOR | 18:09-05:12 | | | 10.55 |
| | **WEDNESDAY** | NOR | 17:58-03:31 | | | 9.05 |
| | **THURSDAY** | NOR | 18:01-04:25 | | | 9.90 |
| | **FRIDAY** | NOR | 18:01-03:00 | | | 8.48 |
| NOR | 46.90 | | | | Total: | 46.90 |
| | | | | | Overtime: | 0.00 |
| 02/23/2019 | **MONDAY** | NOR | 16:53-05:46 | | | 12.38 |
| | **TUESDAY** | NOR | 17:03-03:23 | | | 9.83 |
| | **WEDNESDAY** | NOR | 17:14-03:38 | | | 9.90 |
| | **THURSDAY** | NOR | 17:11-03:52 | | | 10.18 |
| | **FRIDAY** | NOR | 16:53-23:36 | | | 6.22 |
| NOR | 48.51 | | | | Total: | 48.51 |
| | | | | | Overtime: | 0.00 |
| 03/02/2019 | **MONDAY** | NOR | 16:52-04:31 | | | 11.15 |
| | **TUESDAY** | NOR | 17:04-00:54 | | | 7.33 |
| | **WEDNESDAY** | VOL | | | | 0.00 |
| | **THURSDAY** | NOR | 17:05-04:11 | | | 10.60 |
| | **FRIDAY** | NSC | | | | 0.00 |

Exhibit 2(a)
1390                                   58                                   000356

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **29.08** | | | | Total: | **29.08** |
| NSC | 0.00 | | | | Overtime: | 0.00 |
| VOL | 0.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2019 | **MONDAY** | NOR | 16:59-03:33 | | | 10.07 |
| | **TUESDAY** | NOR | 16:59-03:25 | | | 9.93 |
| | **WEDNESDAY** | NOR | 17:04-03:37 | | | 10.05 |
| | **THURSDAY** | NOR | 16:45-04:19 | | | 11.07 |
| | **FRIDAY** | NSC | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **41.12** | | | | Total: | **41.12** |
| NSC | 0.00 | | | | Overtime: | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2019 | **MONDAY** | NOR | 16:56-02:28 | | | 9.03 |
| | **TUESDAY** | NSC | | | | 0.00 |
| | **WEDNESDAY** | NSC | | | | 0.00 |
| | **THURSDAY** | NOR | 17:00-05:13 | | | 11.72 |
| | **FRIDAY** | VAC | | | | 8.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **20.75** | | | | Total: | **28.75** |
| NSC | 0.00 | | | | Overtime: | 0.00 |
| VAC | **8.00** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2019 | **MONDAY** | NOR | 16:59-02:38 | | | 9.15 |
| | **TUESDAY** | NOR | 16:58-03:16 | | | 9.80 |
| | **WEDNESDAY** | NOR | 17:04-03:01 | | | 9.45 |
| | **THURSDAY** | NOR | 17:11-03:37 | | | 9.93 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **38.33** | | | | Total: | **38.33** |
| VOL | 0.00 | | | | Overtime: | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2019 | **MONDAY** | NOR | 17:00-03:09 | | | 9.65 |
| | **TUESDAY** | NOR | 17:02-03:49 | | | 10.28 |
| | **WEDNESDAY** | NOR | 16:59-03:33 | | | 10.07 |
| | **THURSDAY** | NOR | 17:11-03:43 | | | 10.03 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1391                                              59                                              000357

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **40.03** | | Total: | **40.03** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 17:05-04:09 | 10.57 |
| | **TUESDAY** | NOR | 17:04-04:13 | 10.65 |
| | **WEDNESDAY** | NOR | 16:49-04:44 | 11.42 |
| | **THURSDAY** | NOR | 16:43-05:43 | 12.50 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **45.14** | | Total: | **45.14** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 17:09-04:11 | 10.53 |
| | **TUESDAY** | NOR | 17:13-03:39 | 9.93 |
| | **WEDNESDAY** | NOR | 16:59-05:38 | 12.15 |
| | **THURSDAY** | NOR | 17:08-03:59 | 10.35 |
| | **FRIDAY** | VOL | | 0.00 |
| | **SATURDAY** | WNR | 06:04-13:00 | 6.93 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.96** | | Total: | **49.89** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **6.93** | | | |

| 04/20/2019 | **MONDAY** | NOR | 17:01-04:44 | 11.22 |
| | **TUESDAY** | NOR | 16:56-03:49 | 10.38 |
| | **WEDNESDAY** | NOR | 16:46-04:35 | 11.32 |
| | **THURSDAY** | NOR | 16:57-03:18 | 9.85 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.77** | | Total: | **42.77** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | NOR | 16:56-03:51 | 10.42 |
| | **TUESDAY** | NOR | 17:13-04:14 | 10.52 |
| | **WEDNESDAY** | NOR | 17:08-04:56 | 11.30 |
| | **THURSDAY** | NOR | 16:54-03:25 | 10.02 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                    60                    000358
1392

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total: | |
|---|---|---|---|---|---|---|
| NOR | **42.26** | | | | Total: | **42.26** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 05/04/2019 | **MONDAY** | NOR | 16:57-05:02 | | | 11.58 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:05-03:34 | | | 9.98 |
| | **WEDNESDAY** | NOR | 16:56-04:30 | | | 11.07 |
| | **THURSDAY** | NOR | 17:02-01:15 | | | 7.72 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **40.35** | | | | Total: | **40.35** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 05/11/2019 | **MONDAY** | WNR | 17:00-04:00 | | | 10.50 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:25-04:43 | | | 10.80 |
| | **WEDNESDAY** | NOR | 17:02-06:16 | | | 12.73 |
| | **THURSDAY** | NOR | 17:02-03:39 | | | 10.12 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **33.65** | | | | Total: | **44.15** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **10.50** | | | | | |

| 05/18/2019 | **MONDAY** | NOR | 17:14-04:43 | | | 10.98 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:15-05:03 | | | 11.30 |
| | **WEDNESDAY** | NOR | 18:58-05:22 | | | 9.90 |
| | **THURSDAY** | NOR | 17:44-03:47 | | | 9.55 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **41.73** | | | | Total: | **41.73** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | NOR | 17:18-03:44 | | | 9.93 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:56-05:05 | | | 10.65 |
| | **WEDNESDAY** | NOR | 17:28-04:49 | | | 10.85 |
| | **THURSDAY** | NOR | 18:51-23:05 | | | 3.73 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)                         61                         000359
1393

# Personnel Weekly Details By Weeks

**Week Ending:**    01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.16** | | | Total: | **35.16** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-04:35 | | 11.17 |
| | **WEDNESDAY** | NOR | 17:54-03:30 | | 9.10 |
| | **THURSDAY** | NOR | 17:03-04:19 | | 10.77 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HMD | **8.00** | | | Total: | **39.04** |
| NOR | **31.04** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 06/08/2019 | **MONDAY** | NOR | 17:03-04:12 | | 10.65 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:01-04:43 | | 11.20 |
| | **WEDNESDAY** | NOR | 17:52-05:27 | | 11.08 |
| | **THURSDAY** | WNR | 18:22-05:42 | | 10.20 |
| | **FRIDAY** | NOR | 05:41-05:42 | | 0.02 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **32.95** | | | Total: | **43.15** |
| WNR | **10.20** | | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 16:54-04:34 | | 11.17 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:43-04:26 | | 10.22 |
| | **WEDNESDAY** | NOR | 17:08-04:09 | | 10.52 |
| | **THURSDAY** | NOR | 17:10-03:45 | | 10.08 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.99** | | | Total: | **41.99** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | NOR | 17:02-03:30 | | 9.97 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:03-03:49 | | 10.27 |
| | **WEDNESDAY** | NOR | 17:45-04:32 | | 10.28 |
| | **THURSDAY** | NOR | 17:54-04:33 | | 10.15 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1394

62

000360

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.67** | | | Total: | **40.67** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | NOR | 16:59-04:36 | | 11.12 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 18:13-01:19 | | 6.60 |
| | **WEDNESDAY** | NOR | 17:04-04:29 | | 10.92 |
| | **THURSDAY** | NOR | 16:59-04:29 | | 11.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **39.64** | | | Total: | **39.64** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 16:52-04:10 | | 10.80 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:00-03:36 | | 10.10 |
| | **WEDNESDAY** | WNR | 17:00-02:33 | | 8.55 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HID | **8.00** | | | Total: | **37.45** |
| NOR | **20.90** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| WNR | **8.55** | | | | |

| 07/13/2019 | **MONDAY** | NOR | 16:52-03:46 | | 10.40 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:04-03:37 | | 10.05 |
| | **WEDNESDAY** | NOR | 18:02-03:00 | | 8.47 |
| | **THURSDAY** | NOR | 16:51-04:24 | | 11.05 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **39.97** | | | Total: | **39.97** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 17:11-04:11 | | 10.50 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:15-07:25 | | 13.28 |
| | **WEDNESDAY** | NOR | 16:59-03:26 | | 9.95 |
| | **THURSDAY** | NOR | 17:22-04:20 | | 10.47 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1395                                         63                                    000361

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.20** | | | Total: | **44.20** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 17:19-03:47 | | 9.97 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:13-04:55 | | 11.20 |
| | **WEDNESDAY** | NOR | 17:19-04:01 | | 10.20 |
| | **THURSDAY** | NOR | 17:02-08:16 | | 14.48 |
| | **FRIDAY** | NSC | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **45.85** | | | Total: | **45.85** |
| NSC | **0.00** | | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 17:25-04:39 | | 10.73 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:17-04:11 | | 10.40 |
| | **WEDNESDAY** | WNR | 17:09-07:13 | | 13.37 |
| | **THURSDAY** | NSC | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **21.13** | | | Total: | **34.50** |
| NSC | **0.00** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| WNR | **13.37** | | | | |

| 08/10/2019 | **MONDAY** | NOR | 16:49-04:47 | | 11.47 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-04:35 | | 11.10 |
| | **WEDNESDAY** | NOR | 17:40-05:41 | | 11.52 |
| | **THURSDAY** | NOR | 18:01-05:19 | | 10.80 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.89** | | | Total: | **44.89** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 17:35-05:55 | | 11.83 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:18-01:05 | | 7.28 |
| | **WEDNESDAY** | NOR | 17:19-02:38 | | 8.82 |
| | **THURSDAY** | NOR | 17:36-01:50 | | 7.73 |
| | **FRIDAY** | NOR | 16:37-00:30 | | 7.38 |

Exhibit 2(a)
1396                                    64                                    000362

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.04** | | | Total: | **43.04** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 08/24/2019 **MONDAY** | NOR | 17:21-03:08 | | | 9.28 |
| **TUESDAY** | NOR | 16:54-03:32 | | | 10.13 |
| **WEDNESDAY** | NOR | 16:56-01:34 | | | 8.13 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **27.54** | | | Total: | **27.54** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 08/31/2019 **MONDAY** | NOR | 16:59-02:46 | | | 9.28 |
| **TUESDAY** | NOR | 16:45-02:54 | | | 9.65 |
| **WEDNESDAY** | NOR | 17:06-02:25 | | | 8.43 |
| **THURSDAY** | NOR | 02:24-02:25 | 16:49-03:39 | | 10.35 |
| **FRIDAY** | NOR | 17:11-23:45 | | | 6.07 |
| | | | | | |
| NOR | **43.78** | | | Total: | **43.78** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 09/07/2019 **MONDAY** | HLD | | | | 8.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | NOR | 17:20-02:09 | | | 8.32 |
| **THURSDAY** | NOR | 17:01-02:59 | | | 9.47 |
| **FRIDAY** | NOR | 17:09-04:00 | | | 10.35 |
| | | | | | |
| HLD | **8.00** | | | Total: | **36.14** |
| NOR | **28.14** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| | | | | | |
| 09/14/2019 **MONDAY** | NOR | 17:14-04:44 | | | 11.00 |
| **TUESDAY** | NOR | 16:58-01:41 | | | 8.22 |
| **WEDNESDAY** | NOR | 17:00-03:33 | | | 10.05 |
| **THURSDAY** | NOR | 16:57-05:14 | | | 11.78 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **41.05** | | | Total: | **41.05** |
| VOL | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)                    65                    000363
1397

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/21/2019 | **MONDAY** | NOR | 16:43-05:36 | | 12.38 |
| | **TUESDAY** | NOR | 16:55-03:07 | | 9.70 |
| | **WEDNESDAY** | NOR | 17:11-22:32 | | 4.85 |
| | **THURSDAY** | NOR | 16:58-02:30 | | 9.03 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **35.96** | | Total: | **35.96** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 16:57-02:55 | | 9.47 |
| | **TUESDAY** | NOR | 17:02-04:18 | | 10.77 |
| | **WEDNESDAY** | NOR | 17:22-03:41 | | 9.82 |
| | **THURSDAY** | NOR | 16:57-03:31 | | 10.07 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **40.13** | | Total: | **40.13** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 16:48-04:35 | | 11.28 |
| | **TUESDAY** | NOR | 16:53-02:41 | | 9.30 |
| | **WEDNESDAY** | NOR | 16:55-05:31 | | 12.10 |
| | **THURSDAY** | NOR | 18:07-04:32 | | 9.92 |
| | **FRIDAY** | WNR | 17:23-00:30 | | 6.62 |

| NOR | **42.60** | | Total: | **49.22** |
| WNR | **6.62** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 18:31-03:30 | | 8.48 |
| | **TUESDAY** | NOR | 17:45-03:30 | | 9.25 |
| | **WEDNESDAY** | NOR | 17:00-03:24 | | 9.90 |
| | **THURSDAY** | NOR | 16:52-05:24 | | 12.03 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **39.66** | | Total: | **39.66** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 17:17-04:44 | | 10.95 |
| | **TUESDAY** | NOR | 16:59-04:07 | | 10.63 |
| | **WEDNESDAY** | NOR | 17:11-04:30 | | 10.82 |
| | **THURSDAY** | NOR | 16:01-03:57 | | 11.43 |

Exhibit 2(a)          66          000364
1398

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 10/19/2019 **FRIDAY** | NOR | 16:50-01:30 | | 7.72 |
| NOR | **51.55** | | Total: | **51.55** |
| | | | Overtime: | **0.00** |
| 10/26/2019 **MONDAY** | NOR | 16:58-03:47 | | 10.32 |
| **TUESDAY** | NOR | 17:04-03:47 | | 10.22 |
| **WEDNESDAY** | NOR | 17:04-03:11 | | 9.62 |
| **THURSDAY** | NOR | 18:33-02:17 | | 7.23 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **37.39** | | Total: | **37.39** |
| VOL | **0.00** | | Overtime: | **0.00** |
| 11/02/2019 **MONDAY** | NOR | 17:13-01:51 | | 8.13 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **8.13** | | Total: | **8.13** |
| VOL | **0.00** | | Overtime: | **0.00** |
| 11/09/2019 **MONDAY** | NOR | 16:43-04:21 | | 11.13 |
| **TUESDAY** | NOR | 17:14-03:15 | | 9.52 |
| **WEDNESDAY** | NOR | 17:23-03:47 | | 9.90 |
| **THURSDAY** | NOR | 17:52-04:15 | | 9.88 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **40.43** | | Total: | **40.43** |
| VOL | **0.00** | | Overtime: | **0.00** |
| 11/16/2019 **MONDAY** | NOR | 16:59-05:00 | | 11.52 |
| **TUESDAY** | NOR | 16:41-01:01 | | 7.83 |
| **WEDNESDAY** | NOR | 17:03-03:32 | | 9.98 |
| **THURSDAY** | NOR | 17:04-03:47 | | 10.22 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **39.55** | | Total: | **39.55** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)                                        67                                        000365
1399

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 16:55-04:34 | | 11.15 |
| | **TUESDAY** | NOR | 16:56-03:12 | | 9.77 |
| | **WEDNESDAY** | NOR | 17:07-04:27 | | 10.83 |
| | **THURSDAY** | NOR | 17:12-02:07 | | 8.42 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **40.17** | | Total: | **40.17** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **8.00** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 17:00-04:06 | | 10.60 |
| | **TUESDAY** | NOR | 17:00-04:53 | | 11.38 |
| | **WEDNESDAY** | NOR | 16:56-02:35 | | 9.15 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **31.13** | | Total: | **31.13** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 16:54-22:17 | | 4.88 |
| | **TUESDAY** | NOR | 16:53-22:51 | | 5.47 |
| | **WEDNESDAY** | NOR | 17:22-22:57 | | 5.08 |
| | **THURSDAY** | NOR | 17:16-21:58 | | 4.20 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **19.63** | | Total: | **19.63** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | VOL | | 0.00 |

Exhibit 2(a)
1400

68

000366

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| | | | | |
|---|---|---|---|---|
| 12/21/2019 **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 17:09-03:25 | | 9.77 |
| **THURSDAY** | NOR | 17:02-23:30 | | 5.97 |
| **FRIDAY** | TER | | | 0.00 |

| | | | |
|---|---|---|---|
| NOR | **15.74** | Total: | **15.74** |
| TER | **0.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |

**Weekly Average**   36.91

Exhibit 2(a)                              69                              000367
1401

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

GARCIA, RENE
HR0926      48          90060166
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | MONDAY | NOR | 07:12-16:12 | | | | | 8.50 |
| | TUESDAY | HNY | | | | | | 8.00 |
| | WEDNESDAY | NOR | 06:15-16:54 | | | | | 10.15 |
| | THURSDAY | NOR | 06:07-18:05 | | | | | 11.47 |
| | FRIDAY | NOR | 07:08-16:52 | | | | | 9.23 |
| | SATURDAY | NOR | 08:03-18:47 | | | | | 10.73 |
| HNY | | **8.00** | | | | | Total: | **58.08** |
| NOR | | **50.08** | | | | | Overtime: | **0.00** |
| 01/12/2019 | MONDAY | VOL | | | | | | 0.00 |
| | TUESDAY | NOR | 06:26-16:30 | | | | | 9.57 |
| | WEDNESDAY | NOR | 06:13-19:05 | | | | | 12.37 |
| | THURSDAY | NOR | 06:12-18:00 | | | | | 11.30 |
| | FRIDAY | NOR | 06:54-17:51 | | | | | 10.45 |
| NOR | | **43.69** | | | | | Total: | **43.69** |
| VOL | | **0.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 | MONDAY | NOR | 06:12-15:39 | | | | | 8.95 |
| | TUESDAY | WNR | 06:15-17:44 | | | | | 10.98 |
| | WEDNESDAY | VOL | | | | | | 0.00 |
| | THURSDAY | VOL | | | | | | 0.00 |
| | FRIDAY | VOL | | | | | | 0.00 |
| NOR | | **8.95** | | | | | Total: | **19.93** |
| VOL | | **0.00** | | | | | Overtime: | **0.00** |
| WNR | | **10.98** | | | | | | |
| 01/26/2019 | MONDAY | VOL | | | | | | 0.00 |
| | TUESDAY | VOL | | | | | | 0.00 |
| | WEDNESDAY | SIC | | | | | | 8.00 |
| | THURSDAY | SIC | | | | | | 8.00 |
| | FRIDAY | SIC | | | | | | 8.00 |

Exhibit 2(a)                 70                              000368
1402

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| SIC | **24.00** | | Total: | **24.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | USC | | | 0.00 |
| | **TUESDAY** | NOR | 11:36-18:34 | | 6.47 |
| | **WEDNESDAY** | NOR | 06:02-17:47 | | 11.25 |
| | **THURSDAY** | NOR | 10:43-16:37 | | 5.40 |
| | **FRIDAY** | NOR | 06:03-18:20 | | 11.78 |
| NOR | **34.90** | | | Total: | **34.90** |
| USC | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 11:28-17:45 | | 5.78 |
| | **TUESDAY** | NOR | 06:14-17:00 | | 10.27 |
| | **WEDNESDAY** | NOR | 10:49-21:24 | | 10.08 |
| | **THURSDAY** | NOR | 07:10-17:02 | | 9.37 |
| | **FRIDAY** | NOR | 06:34-17:55 | | 10.85 |
| | **SATURDAY** | NOR | 07:17-20:18 | | 13.02 |
| NOR | **59.37** | | | Total: | **59.37** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 06:05-15:52 | | 9.28 |
| | **TUESDAY** | NOR | 06:08-18:51 | | 12.22 |
| | **WEDNESDAY** | NOR | 06:07-15:50 | | 9.22 |
| | **THURSDAY** | NOR | 06:28-16:20 | | 9.37 |
| | **FRIDAY** | NOR | 06:12-16:08 | | 9.43 |
| NOR | **49.52** | | | Total: | **49.52** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 06:09-19:33 | | 12.90 |
| | **TUESDAY** | NOR | 06:08-17:22 | | 10.73 |
| | **WEDNESDAY** | NOR | 06:09-16:00 | | 9.35 |
| | **THURSDAY** | NOR | 06:05-16:08 | | 9.55 |
| | **FRIDAY** | NOR | 06:09-16:57 | | 10.30 |
| NOR | **52.83** | | | Total: | **52.83** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | NOR | 06:05-15:46 | | 9.18 |
| | **TUESDAY** | NOR | 06:07-16:00 | | 9.38 |

Exhibit 2(a)
1403

71

000369

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---:|
| 03/02/2019 | **WEDNESDAY** | NOR | 06:12-16:26 | 9.73 |
| | **THURSDAY** | NOR | 06:12-16:50 | 10.13 |
| | **FRIDAY** | NOR | 06:11-16:19 | 9.63 |

| NOR | **48.05** | | Total: | **48.05** |
|---|---|---|---|---:|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 03/09/2019 | **MONDAY** | NOR | 06:14-15:45 | 9.02 |
| | **TUESDAY** | NOR | 06:04-13:03 | 6.48 |
| | **WEDNESDAY** | NOR | 06:21-17:37 | 10.77 |
| | **THURSDAY** | NOR | 06:07-17:55 | 11.30 |
| | **FRIDAY** | VAC | | 8.00 |

| NOR | **37.57** | | Total: | **45.57** |
|---|---|---|---|---:|
| VAC | **8.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 03/16/2019 | **MONDAY** | NOR | 06:11-19:39 | 12.97 |
| | **TUESDAY** | NOR | 06:06-10:53 | 4.28 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | NOR | 06:14-15:24 | 8.67 |
| | **FRIDAY** | VAC | | 8.00 |

| NOR | **25.92** | | Total: | **41.92** |
|---|---|---|---|---:|
| VAC | **16.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 03/23/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 05:57-16:12 | 9.75 |
| | **WEDNESDAY** | NOR | 05:58-15:44 | 9.27 |
| | **THURSDAY** | NOR | 06:02-16:06 | 9.57 |
| | **FRIDAY** | NOR | 06:07-16:15 | 9.63 |

| NOR | **38.22** | | Total: | **38.22** |
|---|---|---|---|---:|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 03/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:00-17:31 | 11.02 |
| | **WEDNESDAY** | NOR | 06:01-17:26 | 10.92 |
| | **THURSDAY** | NOR | 06:02-15:32 | 9.00 |
| | **FRIDAY** | WNR | 06:00-16:01 | 9.52 |

Exhibit 2(a)
1404

72

000370

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | Total: | **40.46** |
|---|---|---|---|---|---|---|
| NOR | **30.94** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **9.52** | | | | | |

| 04/06/2019 | **MONDAY** | NOR | 05:59-20:18 | | | 13.82 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:59-17:36 | | | 11.12 |
| | **WEDNESDAY** | NOR | 05:58-15:08 | | | 8.67 |
| | **THURSDAY** | NOR | 05:59-18:35 | | | 12.10 |
| | **FRIDAY** | WNR | 05:57-20:45 | | | 14.30 |

| NOR | **45.71** | | | | Total: | **60.01** |
|---|---|---|---|---|---|---|
| WNR | **14.30** | | | | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 06:06-16:08 | | | 9.53 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:02-19:43 | | | 13.18 |
| | **WEDNESDAY** | VOL | | | | 0.00 |
| | **THURSDAY** | NOR | 05:58-18:38 | | | 12.17 |
| | **FRIDAY** | NOR | 06:13-16:45 | | | 10.03 |
| | **SATURDAY** | WNR | 06:11-17:30 | | | 11.32 |

| NOR | **44.91** | | | | Total: | **56.23** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **11.32** | | | | | |

| 04/20/2019 | **MONDAY** | NOR | 06:07-16:20 | | | 9.72 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:05-18:20 | | | 11.75 |
| | **WEDNESDAY** | NOR | 05:59-15:40 | | | 9.18 |
| | **THURSDAY** | NOR | 06:17-18:33 | | | 11.77 |
| | **FRIDAY** | NOR | 06:01-16:30 | | | 9.98 |

| NOR | **52.40** | | | | Total: | **52.40** |
|---|---|---|---|---|---|---|
| | | | | | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | NOR | 06:01-15:56 | | | 9.42 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:05-18:15 | | | 11.67 |
| | **WEDNESDAY** | VOL | | | | 0.00 |
| | **THURSDAY** | VAC | | | | 8.00 |
| | **FRIDAY** | VAC | | | | 8.00 |

Exhibit 2(a)
1405                                    73                                    000371

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | Total: | 37.09 |
|---|---|---|---|---|---|
| NOR | **21.09** | | | | |
| VAC | **16.00** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 05/04/2019 | **MONDAY** | NOR | 06:26-18:45 | 11.82 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:09-16:43 | 10.07 |
| | **WEDNESDAY** | NOR | 06:14-16:25 | 9.68 |
| | **THURSDAY** | NOR | 06:20-13:58 | 7.13 |
| | **FRIDAY** | NOR | 06:42-17:50 | 10.63 |

| NOR | **49.33** | | | Total: | **49.33** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| 05/11/2019 | **SUNDAY** | WNR | 06:30-16:00 | 9.00 |
|---|---|---|---|---|
| | **MONDAY** | NOR | 06:28-16:09 | 9.18 |
| | **TUESDAY** | NOR | 06:09-18:00 | 11.35 |
| | **WEDNESDAY** | NOR | 06:41-18:13 | 11.03 |
| | **THURSDAY** | NOR | 06:06-15:12 | 8.60 |
| | **FRIDAY** | NOR | 06:24-16:16 | 9.37 |

| NOR | **49.53** | | | Total: | **58.53** |
|---|---|---|---|---|---|
| WNR | **9.00** | | | Overtime: | **0.00** |

| 05/18/2019 | **MONDAY** | NOR | 06:06-16:06 | 9.50 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:37-18:03 | 10.93 |
| | **WEDNESDAY** | NOR | 06:07-14:08 | 7.52 |
| | **THURSDAY** | NOR | 06:18-18:48 | 12.00 |
| | **FRIDAY** | NOR | 06:11-17:34 | 10.88 |

| NOR | **50.83** | | | Total: | **50.83** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | NOR | 06:16-16:02 | 9.27 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 06:29-17:45 | 10.77 |
| | **THURSDAY** | NOR | 06:58-19:31 | 12.05 |
| | **FRIDAY** | NOR | 06:34-15:00 | 7.93 |

| NOR | **40.02** | | | Total: | **40.02** |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)
1406

74

000372

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 06/01/2019 | **MONDAY** | HMD | | 8.00 |
| | **TUESDAY** | NOR | 06:57-18:53 | 11.43 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | NOR | 06:33-17:47 | 10.73 |
| | **FRIDAY** | NOR | 06:27-16:18 | 9.35 |

| HMD | **8.00** | | Total: | **39.51** |
| NOR | **31.51** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 06/08/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 07:01-17:02 | 9.52 |
| | **WEDNESDAY** | NOR | 06:27-16:26 | 9.48 |
| | **THURSDAY** | NOR | 06:13-17:45 | 11.03 |
| | **FRIDAY** | NOR | 07:01-18:05 | 10.57 |

| NOR | **40.60** | | Total: | **40.60** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 07:10-17:40 | 10.00 |
| | **TUESDAY** | NOR | 07:10-18:48 | 11.13 |
| | **WEDNESDAY** | NOR | 07:09-16:37 | 8.97 |
| | **THURSDAY** | NOR | 07:04-19:34 | 12.00 |
| | **FRIDAY** | WNR | 07:08-18:00 | 10.37 |

| NOR | **42.10** | | Total: | **52.47** |
| WNR | **10.37** | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | VOL | | 0.00 |

Exhibit 2(a)
1407

75

000373

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---:|
| 06/29/2019 | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |
| | VOL | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 07/06/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | HID | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |
| | HID | **8.00** | Total: | **8.00** |
| | VOL | **0.00** | Overtime: | **0.00** |
| 07/13/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | NOR | 06:16-18:08 | 11.37 |
| | NOR | **11.37** | Total: | **11.37** |
| | VOL | **0.00** | Overtime: | **0.00** |
| 07/20/2019 | **MONDAY** | NOR | 06:45-17:40 | 10.42 |
| | **TUESDAY** | NOR | 06:11-20:38 | 13.95 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | NOR | 06:25-18:24 | 11.48 |
| | **FRIDAY** | NOR | 06:19-19:30 | 12.68 |
| | NOR | **48.53** | Total: | **48.53** |
| | VOL | **0.00** | Overtime: | **0.00** |
| 07/27/2019 | **MONDAY** | NOR | 06:29-19:33 | 12.57 |
| | **TUESDAY** | NOR | 06:32-16:39 | 9.62 |
| | **WEDNESDAY** | NOR | 06:42-10:50 | 3.63 |
| | **THURSDAY** | NOR | 06:38-19:57 | 12.82 |
| | **FRIDAY** | NOR | 06:42-18:59 | 11.78 |

Exhibit 2(a)
1408

76

000374

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **50.42** | | | | Total: | **50.42** |
| | | | | | Overtime: | **0.00** |
| 08/03/2019 **MONDAY** | NOR | 06:39-17:31 | | | | 10.37 |
| **TUESDAY** | NOR | 07:11-19:17 | | | | 11.60 |
| **WEDNESDAY** | NOR | 06:45-19:32 | | | | 12.28 |
| **THURSDAY** | NOR | 06:47-16:54 | | | | 9.62 |
| **FRIDAY** | NOR | 06:57-16:21 | | | | 8.90 |
| NOR | **52.77** | | | | Total: | **52.77** |
| | | | | | Overtime: | **0.00** |
| 08/10/2019 **MONDAY** | NOR | 06:01-19:38 | | | | 13.12 |
| **TUESDAY** | NOR | 06:17-17:56 | | | | 11.15 |
| **WEDNESDAY** | NOR | 06:13-18:40 | | | | 11.95 |
| **THURSDAY** | NOR | 06:11-16:00 | | | | 9.32 |
| **FRIDAY** | VOL | | | | | 0.00 |
| NOR | **45.54** | | | | Total: | **45.54** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| 08/17/2019 **MONDAY** | NOR | 06:06-17:40 | | | | 11.07 |
| **TUESDAY** | NOR | 06:11-17:00 | | | | 10.32 |
| **WEDNESDAY** | NOR | 06:23-13:38 | | | | 6.75 |
| **THURSDAY** | NOR | 06:15-18:01 | | | | 11.27 |
| **FRIDAY** | NOR | 06:08-19:01 | | | | 12.38 |
| NOR | **51.79** | | | | Total: | **51.79** |
| | | | | | Overtime: | **0.00** |
| 08/24/2019 **MONDAY** | NOR | 06:13-19:53 | | | | 13.17 |
| **TUESDAY** | NOR | 09:26-17:45 | | | | 7.82 |
| **WEDNESDAY** | NOR | 09:08-18:16 | | | | 8.63 |
| **THURSDAY** | NOR | 06:06-16:49 | | | | 10.22 |
| **FRIDAY** | NOR | 06:13-17:44 | | | | 11.02 |
| NOR | **50.86** | | | | Total: | **50.86** |
| | | | | | Overtime: | **0.00** |
| 08/31/2019 **MONDAY** | NOR | 06:11-17:55 | | | | 11.23 |
| **TUESDAY** | NOR | 06:11-15:30 | | | | 8.82 |
| **WEDNESDAY** | NOR | 06:15-18:51 | | | | 12.10 |
| **THURSDAY** | NOR | 06:08-16:22 | | | | 9.73 |

Exhibit 2(a)   77   000375
1409

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 08/31/2019 | **FRIDAY** | NOR | 06:06-18:45 | 12.15 |

| | NOR | **54.03** | Total: | **54.03** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | 8.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:18-18:45 | 11.95 |
| | **WEDNESDAY** | NOR | 06:11-15:30 | 8.82 |
| | **THURSDAY** | NOR | 06:26-18:50 | 11.90 |
| | **FRIDAY** | NOR | 06:30-18:03 | 11.05 |

| HLD | **8.00** | Total: | **51.72** |
|---|---|---|---|
| NOR | **43.72** | Overtime: | **0.00** |

| 09/14/2019 | **MONDAY** | NOR | 06:12-18:28 | 11.77 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:27-18:38 | 11.68 |
| | **WEDNESDAY** | NOR | 06:15-18:45 | 12.00 |
| | **THURSDAY** | NOR | 06:33-17:47 | 10.73 |
| | **FRIDAY** | NOR | 06:15-18:05 | 11.33 |

| NOR | **57.51** | Total: | **57.51** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 06:31-20:03 | 13.03 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:15-18:18 | 11.55 |
| | **WEDNESDAY** | NOR | 06:28-19:58 | 13.00 |
| | **THURSDAY** | NOR | 06:42-19:40 | 12.47 |
| | **FRIDAY** | NOR | 06:35-17:35 | 10.50 |

| NOR | **60.55** | Total: | **60.55** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 06:27-18:32 | 11.58 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:11-17:15 | 10.57 |
| | **WEDNESDAY** | NOR | 07:07-20:18 | 12.68 |
| | **THURSDAY** | NOR | 06:34-16:48 | 9.73 |
| | **FRIDAY** | NOR | 06:09-18:38 | 11.98 |

| NOR | **56.54** | Total: | **56.54** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 06:12-18:03 | 11.35 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:16-18:27 | 11.68 |
| | **WEDNESDAY** | NOR | 06:16-19:08 | 12.37 |

Exhibit 2(a)
1410
78
000376

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2019 **THURSDAY** | NOR | 06:14-17:34 | | | 10.83 |
| **FRIDAY** | NOR | 06:14-19:18 | | | 12.57 |
| | | | | | |
| NOR | **58.80** | | | Total: | **58.80** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 10/12/2019 **MONDAY** | NOR | 06:33-20:45 | | | 13.70 |
| **TUESDAY** | NOR | 06:48-17:35 | | | 10.28 |
| **WEDNESDAY** | NOR | 06:42-16:45 | | | 9.55 |
| **THURSDAY** | NOR | 06:19-18:39 | | | 11.83 |
| **FRIDAY** | NOR | 06:17-18:33 | | | 11.77 |
| | | | | | |
| NOR | **57.13** | | | Total: | **57.13** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 10/19/2019 **MONDAY** | NOR | 06:18-18:30 | | | 11.70 |
| **TUESDAY** | NOR | 06:10-18:34 | | | 11.90 |
| **WEDNESDAY** | NOR | 06:17-17:56 | | | 11.15 |
| **THURSDAY** | NOR | 06:29-17:57 | | | 10.97 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **45.72** | | | Total: | **45.72** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 10/26/2019 **MONDAY** | NOR | 06:19-18:07 | | | 11.30 |
| **TUESDAY** | NOR | 06:21-18:47 | | | 11.93 |
| **WEDNESDAY** | NOR | 06:27-18:04 | | | 11.12 |
| **THURSDAY** | NOR | 06:16-16:47 | | | 10.02 |
| **FRIDAY** | NOR | 06:18-17:15 | | | 10.45 |
| | | | | | |
| NOR | **54.82** | | | Total: | **54.82** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 11/02/2019 **MONDAY** | NOR | 06:08-16:52 | | | 10.23 |
| **TUESDAY** | NOR | 06:09-18:20 | | | 11.68 |
| **WEDNESDAY** | NOR | 06:08-16:09 | | | 9.52 |
| **THURSDAY** | NOR | 06:20-17:23 | | | 10.55 |
| **FRIDAY** | NOR | 06:11-17:38 | | | 10.95 |
| | | | | | |
| NOR | **52.93** | | | Total: | **52.93** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 11/09/2019 **MONDAY** | NOR | 06:41-17:03 | | | 9.87 |
| **TUESDAY** | NOR | 06:16-13:11 | | | 6.42 |

Exhibit 2(a)          79          000377
1411

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **WEDNESDAY** | NOR | 06:08-18:01 | | 11.38 |
| | **THURSDAY** | NOR | 06:19-20:35 | | 13.77 |
| | **FRIDAY** | NOR | 06:13-16:23 | | 9.67 |

| NOR | **51.11** | | Total: | **51.11** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 06:13-14:17 | | 7.57 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:11-18:05 | | 11.40 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **18.97** | | Total: | **18.97** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 06:02-14:06 | | 7.57 |
| | **TUESDAY** | NOR | 06:01-17:30 | | 10.98 |
| | **WEDNESDAY** | NOR | 05:59-19:04 | | 12.58 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **39.13** |
|---|---|---|---|---|
| NOR | **31.13** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 06:03-19:49 | | 13.27 |
| | **TUESDAY** | NOR | 06:04-15:25 | | 8.85 |
| | **WEDNESDAY** | NOR | 06:00-16:47 | | 10.28 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1412

80

000378

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **32.40** | | | Total: | **32.40** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | | | Total: | **0.00** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |

| TER | **0.00** | | | Total: | **0.00** |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Overtime: | **0.00** |

**Weekly Average**   41.52

Exhibit 2(a)                                    81                                    000379
1413

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

GARCIA, RENE M
HR0926        48        *90060221*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | SIC | | | | | | 8.00 |
| | **THURSDAY** | SIC | | | | | | 8.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |
| HNY | | **8.00** | | | | | Total: | **24.00** |
| SIC | | **16.00** | | | | | Overtime: | **0.00** |
| VOL | | **0.00** | | | | | | |
| 01/12/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | NOR | 17:06-04:02 | | | | | 10.43 |
| | **WEDNESDAY** | NOR | 16:52-03:46 | | | | | 10.40 |
| | **THURSDAY** | NOR | 16:56-03:29 | | | | | 10.05 |
| | **FRIDAY** | NOR | 16:53-23:16 | | | | | 5.88 |
| NOR | | **36.76** | | | | | Total: | **36.76** |
| VOL | | **0.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 16:53-03:34 | | | | | 10.18 |
| | **TUESDAY** | NOR | 17:04-03:16 | | | | | 9.70 |
| | **WEDNESDAY** | NOR | 16:53-03:30 | | | | | 10.12 |
| | **THURSDAY** | SIC | | | | | | 8.00 |
| | **FRIDAY** | NOR | 16:53-03:30 | | | | | 10.12 |
| NOR | | **40.12** | | | | | Total: | **48.12** |
| SIC | | **8.00** | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | NOR | 16:57-02:00 | | | | | 8.55 |
| | **TUESDAY** | NOR | 16:57-02:17 | | | | | 8.83 |
| | **WEDNESDAY** | NOR | 16:57-03:51 | | | | | 10.40 |
| | **THURSDAY** | NOR | 16:57-03:33 | | | | | 10.10 |
| | **FRIDAY** | NOR | 17:11-03:32 | | | | | 9.85 |

Exhibit 2(a)                                    82                                    000380
1414

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.73** | | | Total: | **47.73** |
| | | | | Overtime: | **0.00** |

| 02/02/2019 | **MONDAY** | NOR | 17:00-03:30 | | 10.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-03:10 | | 9.68 |
| | **WEDNESDAY** | NOR | 17:03-03:34 | | 10.02 |
| | **THURSDAY** | NOR | 16:58-02:43 | | 9.25 |
| | **FRIDAY** | NOR | 17:16-01:48 | | 8.53 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.48** | | | Total: | **47.48** |
| | | | | Overtime: | **0.00** |

| 02/09/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 18:04-04:05 | | 10.02 |
| | **WEDNESDAY** | NOR | 18:10-03:21 | | 9.18 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | NOR | 18:00-04:20 | | 10.33 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **29.53** | | | Total: | **29.53** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 02/16/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | NOR | 16:55-03:33 | | 10.63 |
|---|---|---|---|---|---|
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | NOR | 17:00-03:52 | | 10.37 |
| | **THURSDAY** | NOR | 17:00-03:35 | | 10.08 |
| | **FRIDAY** | NSC | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.08** | | | Total: | **39.08** |
| NSC | **0.00** | | | Overtime: | **0.00** |
| VAC | **8.00** | | | | |

| 03/02/2019 | **MONDAY** | NCN | | | 0.00 |
|---|---|---|---|---|---|

Exhibit 2(a)
1415

83

000381

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/02/2019 | **TUESDAY** | NOR | 17:01-02:34 | | 9.05 |
| | **WEDNESDAY** | NOR | 17:27-02:40 | | 8.72 |
| | **THURSDAY** | NOR | 17:01-03:53 | | 10.37 |
| | **FRIDAY** | NSC | | | 0.00 |

| NCN | **0.00** | | Total: | **28.14** |
| NOR | **28.14** | | Overtime: | **0.00** |
| NSC | **0.00** | | | |

| 03/09/2019 | **MONDAY** | TER | | 0.00 |
| | **TUESDAY** | TER | | 0.00 |
| | **WEDNESDAY** | TER | | 0.00 |
| | **THURSDAY** | TER | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| TER | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| | | | **Weekly Average** | 30.08 |

Exhibit 2(a)
1416

84

000382

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

JOHNSON, DAVID
HR0926      48          *90060352*
Non-Office
UISI-LOS ANG-9004
AYA

| | | |
|---|---|---|
| MON | 1700 | 0400 | 0.50 Y |
| TUE | 1700 | 0400 | 0.50 Y |
| WED | 1700 | 0400 | 0.50 Y |
| THU | 1700 | 0400 | 0.50 Y |
| FRI | 1700 | 0400 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 05/18/2019 | **MONDAY** | NSC | | | | | | 0.00 |
| | **TUESDAY** | NSC | | | | | | 0.00 |
| | **WEDNESDAY** | NSC | | | | | | 0.00 |
| | **THURSDAY** | NSC | | | | | | 0.00 |
| | **FRIDAY** | NSC | | | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NSC | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 05/25/2019 | **MONDAY** | WNR | 17:00-05:15 | | | | | 11.75 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | WNR | 14:00-04:30 | | | | | 14.00 |
| | **THURSDAY** | NOR | 17:03-02:11 | | | | | 8.63 |
| | **FRIDAY** | WNR | 11:56-03:52 | | | | | 14.65 |

| | | | | |
|---|---|---|---|---|
| NOR | **8.63** | | Total: | **49.03** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **40.40** | | | |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 06/01/2019 | **MONDAY** | HMD | | | | | | 0.00 |
| | **TUESDAY** | WNR | 16:56-08:05 | | | | | 14.57 |
| | **WEDNESDAY** | NOR | 17:01-02:11 | | | | | 8.67 |
| | **THURSDAY** | NOR | 17:01-03:36 | | | | | 10.08 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| HMD | **0.00** | | Total: | **33.32** |
| NOR | **18.75** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **14.57** | | | |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 16:56-05:12 | | | | | 11.77 |
| | **TUESDAY** | NOR | 17:00-01:24 | | | | | 7.90 |
| | **WEDNESDAY** | NOR | 17:00-03:34 | | | | | 10.07 |
| | **THURSDAY** | NOR | 17:38-06:02 | | | | | 11.90 |
| | **FRIDAY** | WNR | 15:36-02:01 | | | | | 9.90 |

Exhibit 2(a)                    85                    000383
1417

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.64** | | | Total: | **51.54** |
| WNR | **9.90** | | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 16:59-03:25 | | 9.93 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:58-04:19 | | 10.85 |
| | **WEDNESDAY** | WNR | 17:01-07:19 | | 13.50 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **20.78** | | | Total: | **34.28** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **13.50** | | | | |

| 06/22/2019 | **MONDAY** | NOR | 17:18-04:03 | | 10.25 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:04-03:07 | | 9.55 |
| | **WEDNESDAY** | NOR | 17:09-06:38 | | 12.98 |
| | **THURSDAY** | NOR | 17:02-04:36 | | 11.07 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.85** | | | Total: | **43.85** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | WNR | 16:51-09:08 | | 15.78 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:03-05:03 | | 11.50 |
| | **WEDNESDAY** | NOR | 16:58-04:37 | | 11.15 |
| | **THURSDAY** | WNR | 16:57-06:09 | | 12.70 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **22.65** | | | Total: | **51.13** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **28.48** | | | | |

| 07/06/2019 | **MONDAY** | NOR | 16:58-04:29 | | 11.02 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:04-05:15 | | 11.68 |
| | **WEDNESDAY** | NOR | 16:57-03:08 | | 9.68 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1418

86

000384

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | Total: | **40.38** |
|---|---|---|---|---|
| HID | **8.00** | | | |
| NOR | **32.38** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 07/13/2019 | **MONDAY** | NOR | 16:53-05:05 | 11.70 |
|---|---|---|---|---|
| | **TUESDAY** | USC | | 0.00 |
| | **WEDNESDAY** | NOR | 16:57-03:04 | 9.62 |
| | **THURSDAY** | NOR | 16:51-04:15 | 10.90 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **32.22** |
|---|---|---|---|---|
| NOR | **32.22** | | | |
| USC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 07/20/2019 | **MONDAY** | NOR | 16:59-05:12 | 11.72 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:02-05:11 | 11.65 |
| | **WEDNESDAY** | NOR | 16:59-03:16 | 9.78 |
| | **THURSDAY** | NOR | 16:59-03:06 | 9.62 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **42.77** |
|---|---|---|---|---|
| NOR | **42.77** | | | |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 16:48-04:00 | 10.70 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:01-03:03 | 9.53 |
| | **WEDNESDAY** | NOR | 16:44-03:17 | 10.05 |
| | **THURSDAY** | NOR | 16:55-04:09 | 10.73 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **41.01** |
|---|---|---|---|---|
| NOR | **41.01** | | | |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 16:59-04:14 | 10.75 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:49-04:12 | 10.88 |
| | **WEDNESDAY** | NOR | 16:55-05:00 | 11.58 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1419

87

000385

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| NOR | **33.21** |  |  | Total: | **33.21** |
| VOL | **0.00** |  |  | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 16:50-04:30 | 11.17 |
|---|---|---|---|---|
|  | **TUESDAY** | NOR | 04:55-18:00 | 12.58 |
|  | **WEDNESDAY** | NOR | 16:54-03:34 | 10.17 |
|  | **THURSDAY** | NOR | 16:55-05:09 | 11.73 |
|  | **FRIDAY** | VOL |  | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| NOR | **45.65** |  |  | Total: | **45.65** |
| VOL | **0.00** |  |  | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 16:56-04:03 | 10.62 |
|---|---|---|---|---|
|  | **TUESDAY** | NOR | 17:04-02:35 | 9.02 |
|  | **WEDNESDAY** | VOL |  | 0.00 |
|  | **THURSDAY** | VOL |  | 0.00 |
|  | **FRIDAY** | VOL |  | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| NOR | **19.64** |  |  | Total: | **19.64** |
| VOL | **0.00** |  |  | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | VOL | 0.00 |
|---|---|---|---|
|  | **TUESDAY** | VOL | 0.00 |
|  | **WEDNESDAY** | VOL | 0.00 |
|  | **THURSDAY** | VOL | 0.00 |
|  | **FRIDAY** | VOL | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| VOL | **0.00** |  | Total: | **0.00** |
|  |  |  | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | VOL | 0.00 |
|---|---|---|---|
|  | **TUESDAY** | VOL | 0.00 |
|  | **WEDNESDAY** | VOL | 0.00 |
|  | **THURSDAY** | VOL | 0.00 |
|  | **FRIDAY** | VOL | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| VOL | **0.00** |  | Total: | **0.00** |
|  |  |  | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | 8.00 |
|---|---|---|---|

Exhibit 2(a)
1420
88
000386

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/07/2019 | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HLD | **8.00** | | Total: | **8.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/14/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 16:53-05:00 | 11.62 |
| | **WEDNESDAY** | NOR | 16:52-05:39 | 12.28 |
| | **THURSDAY** | NOR | 18:21-04:38 | 9.78 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **33.68** | | Total: | **33.68** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 16:45-05:34 | 12.32 |
| | **TUESDAY** | NOR | 17:08-03:30 | 9.87 |
| | **WEDNESDAY** | NOR | 16:49-03:44 | 10.42 |
| | **THURSDAY** | NOR | 16:59-04:21 | 10.87 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **43.48** | | Total: | **43.48** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 16:54-04:40 | 11.27 |
| | **TUESDAY** | NOR | 17:04-04:39 | 11.08 |
| | **WEDNESDAY** | NOR | 16:47-04:04 | 10.78 |
| | **THURSDAY** | NOR | 17:00-04:09 | 10.65 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **43.78** | | Total: | **43.78** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 16:59-05:17 | 11.80 |
| | **TUESDAY** | NOR | 16:58-03:32 | 10.07 |
| | **WEDNESDAY** | WNR | 17:00-07:21 | 13.53 |
| | **THURSDAY** | NOR | 17:42-06:44 | 12.53 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                      89                      000387
1421

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **34.40** | | | | Total: | **47.93** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **13.53** | | | | | |

| 10/12/2019 | **MONDAY** | NOR | 17:30-05:40 | | | 11.67 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:07-05:12 | | | 11.58 |
| | **WEDNESDAY** | NOR | 16:50-03:39 | | | 10.32 |
| | **THURSDAY** | NOR | 16:54-03:05 | | | 9.68 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **43.25** | | | | Total: | **43.25** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 16:51-03:39 | | | 10.30 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:54-04:00 | | | 10.60 |
| | **WEDNESDAY** | NOR | 16:50-03:00 | | | 9.67 |
| | **THURSDAY** | NOR | 04:06-04:07 | 17:01-04:07 | | 10.62 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **41.19** | | | | Total: | **41.19** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 16:49-03:44 | | | 10.42 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-03:34 | | | 10.15 |
| | **WEDNESDAY** | NOR | 16:49-04:33 | | | 11.23 |
| | **THURSDAY** | NOR | 17:03-04:19 | | | 10.77 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **42.57** | | | | Total: | **42.57** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 16:51-05:11 | | | 11.83 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:50-03:04 | | | 9.73 |
| | **WEDNESDAY** | NOR | 16:57-09:00 | | | 15.55 |
| | **THURSDAY** | NOR | 16:54-03:11 | | | 9.78 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1422

90

000388

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **46.89** | | | Total: | **46.89** |
| VOL | 0.00 | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 17:04-05:04 | | 11.50 |
| | **TUESDAY** | NOR | 17:02-04:42 | | 11.17 |
| | **WEDNESDAY** | NOR | 17:04-04:18 | | 10.73 |
| | **THURSDAY** | NOR | 17:00-03:13 | | 9.72 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.12** | | | Total: | **43.12** |
| VOL | 0.00 | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 16:49-04:01 | | 10.70 |
| | **TUESDAY** | NOR | 17:06-03:31 | | 9.92 |
| | **WEDNESDAY** | NOR | 16:45-05:34 | | 12.32 |
| | **THURSDAY** | NOR | 17:01-23:30 | | 5.98 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.92** | | | Total: | **38.92** |
| VOL | 0.00 | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:56-03:12 | | 9.77 |
| | **TUESDAY** | NOR | 17:19-06:11 | | 12.37 |
| | **WEDNESDAY** | NOR | 16:54-04:08 | | 10.73 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HTD | **8.00** | | | Total: | **40.87** |
| NOR | **32.87** | | | Overtime: | **0.00** |
| VOL | 0.00 | | | | |

Exhibit 2(a)
1423

91

000389

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| Date | Day | Type | Time | | Hours |
|------|-----|------|------|---|------|
| 12/07/2019 | **MONDAY** | NOR | 17:08-04:01 | | 10.38 |
| | **TUESDAY** | NOR | 16:59-04:39 | | 11.17 |
| | **WEDNESDAY** | NOR | 16:55-04:10 | | 10.75 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **32.30** | | Total: | **32.30** |
|-----|-----------|---|--------|----------|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | | Hours |
|------|-----|------|------|---|------|
| 12/14/2019 | **MONDAY** | NOR | 16:53-03:45 | | 10.37 |
| | **TUESDAY** | NOR | 16:58-03:22 | | 9.90 |
| | **WEDNESDAY** | NOR | 16:54-02:56 | | 9.53 |
| | **THURSDAY** | NOR | 16:57-00:23 | | 6.93 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **36.73** | | Total: | **36.73** |
|-----|-----------|---|--------|----------|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | | Hours |
|------|-----|------|------|---|------|
| 12/21/2019 | **MONDAY** | NOR | 16:49-02:13 | | 8.90 |
| | **TUESDAY** | NOR | 16:48-22:29 | | 5.18 |
| | **WEDNESDAY** | NOR | 17:03-01:35 | | 8.03 |
| | **THURSDAY** | NOR | 16:58-21:30 | | 4.03 |
| | **FRIDAY** | TER | | | 0.00 |

| NOR | **26.14** | | Total: | **26.14** |
|-----|-----------|---|--------|----------|
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   33.97

Exhibit 2(a)
1424

92

000390

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

KING, GEORGE
HR0926        48          *90060163*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:55-03:24 | | | | | 9.98 |
| | **THURSDAY** | NOR | 17:02-05:56 | | | | | 12.40 |
| | **FRIDAY** | NOR | 16:51-02:26 | | | | | 9.08 |
| | **SATURDAY** | NSC | | | | | | 0.00 |
| | | | | | | | | |
| | CCV | **0.00** | | | | | Total: | **39.46** |
| | HNY | **8.00** | | | | | Overtime: | **0.00** |
| | NOR | **31.46** | | | | | | |
| | NSC | **0.00** | | | | | | |
| | | | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 16:57-02:17 | | | | | 8.83 |
| | **TUESDAY** | NOR | 16:55-03:55 | | | | | 10.50 |
| | **WEDNESDAY** | NOR | 16:54-04:57 | | | | | 11.55 |
| | **THURSDAY** | NOR | 16:55-03:27 | | | | | 10.03 |
| | **FRIDAY** | NOR | 17:02-03:12 | | | | | 9.67 |
| | **SATURDAY** | NSC | | | | | | 0.00 |
| | | | | | | | | |
| | NOR | **50.58** | | | | | Total: | **50.58** |
| | NSC | **0.00** | | | | | Overtime: | **0.00** |
| | | | | | | | | |
| 01/19/2019 | **MONDAY** | NOR | 16:54-04:31 | | | | | 11.12 |
| | **TUESDAY** | NOR | 16:57-04:08 | | | | | 10.68 |
| | **WEDNESDAY** | NOR | 16:53-02:32 | | | | | 9.15 |
| | **THURSDAY** | NOR | 16:52-04:50 | | | | | 11.47 |
| | **FRIDAY** | NOR | 17:00-02:30 | | | | | 9.00 |
| | **SATURDAY** | NSC | | | | | | 0.00 |
| | | | | | | | | |
| | NOR | **51.42** | | | | | Total: | **51.42** |
| | NSC | **0.00** | | | | | Overtime: | **0.00** |
| | | | | | | | | |
| 01/26/2019 | **MONDAY** | WNR | 13:30-20:20 | | | | | 6.33 |
| | **TUESDAY** | NOR | 17:00-03:45 | | | | | 10.25 |

Exhibit 2(a)        93        000391
1425

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 01/26/2019 | **WEDNESDAY** | NOR | 16:59-04:27 | 10.97 |
| | **THURSDAY** | NOR | 16:57-03:32 | 10.08 |
| | **FRIDAY** | WOS | 14:00-02:00 | 11.50 |
| | **SATURDAY** | NOR | 12:51-19:24 | 6.05 |

| | | | |
|---|---|---|---|
| NOR | **37.35** | Total: | **55.18** |
| WNR | **6.33** | Overtime: | **0.00** |
| WOS | **11.50** | | |

| | | | | |
|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 16:58-03:29 | 10.02 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 16:58-03:59 | 10.52 |
| | **THURSDAY** | NOR | 16:52-04:58 | 11.60 |
| | **FRIDAY** | NOR | 16:03-03:33 | 11.00 |
| | **SATURDAY** | WNR | 15:00-21:15 | 5.75 |

| | | | |
|---|---|---|---|
| NOR | **43.14** | Total: | **48.89** |
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **5.75** | | |

| | | | | |
|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 17:06-03:20 | 9.73 |
| | **TUESDAY** | NOR | 16:55-05:33 | 12.13 |
| | **WEDNESDAY** | NOR | 16:51-02:24 | 9.05 |
| | **THURSDAY** | NOR | 16:51-03:32 | 10.18 |
| | **FRIDAY** | NOR | 16:52-02:09 | 8.78 |
| | **SATURDAY** | NSC | | 0.00 |

| | | | |
|---|---|---|---|
| NOR | **49.87** | Total: | **49.87** |
| NSC | **0.00** | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 16:54-02:33 | 9.15 |
| | **TUESDAY** | WNR | 14:10-05:00 | 14.33 |
| | **WEDNESDAY** | NOR | 17:00-02:30 | 9.00 |
| | **THURSDAY** | NOR | 16:47-01:10 | 7.88 |
| | **FRIDAY** | SIC | | 8.00 |
| | **SATURDAY** | NSC | | 0.00 |

| | | | |
|---|---|---|---|
| NOR | **26.03** | Total: | **48.36** |
| NSC | **0.00** | Overtime: | **0.00** |
| SIC | **8.00** | | |

Exhibit 2(a)
1426
94
000392

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WNR | **14.33** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 16:56-04:27 | | 11.02 |
| | **TUESDAY** | NOR | 16:59-03:11 | | 9.70 |
| | **WEDNESDAY** | NOR | 16:59-03:39 | | 10.17 |
| | **THURSDAY** | NOR | 16:57-02:47 | | 9.33 |
| | **FRIDAY** | WNR | 17:00-21:00 | | 3.50 |
| | **SATURDAY** | NOR | 07:19-14:39 | | 6.83 |

| NOR | **47.05** | | Total: | **50.55** |
|---|---|---|---|---|
| WNR | **3.50** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | WNR | 16:53-07:00 | | 13.62 |
| | **TUESDAY** | NOR | 17:00-02:30 | | 9.00 |
| | **WEDNESDAY** | WNR | 17:00-03:15 | | 9.52 |
| | **THURSDAY** | WNR | 13:30-03:00 | | 13.00 |
| | **FRIDAY** | WNR | 13:50-03:00 | | 12.67 |
| | **SATURDAY** | NSC | | | 0.00 |

| NOR | **9.00** | | Total: | **57.81** |
|---|---|---|---|---|
| NSC | **0.00** | | Overtime: | **0.00** |
| WNR | **48.81** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2019 | **MONDAY** | NOR | 05:00-17:30 | | 12.00 |
| | **TUESDAY** | NOR | 06:00-14:50 | | 8.33 |
| | **WEDNESDAY** | NOR | 06:00-18:30 | | 12.00 |
| | **THURSDAY** | NOR | 05:57-16:05 | | 9.63 |
| | **FRIDAY** | SIC | | | 8.00 |
| | **SATURDAY** | NSC | | | 0.00 |

| NOR | **41.96** | | Total: | **49.96** |
|---|---|---|---|---|
| NSC | **0.00** | | Overtime: | **0.00** |
| SIC | **8.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2019 | **MONDAY** | NOR | 05:55-21:57 | | 15.53 |
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | VAC | | | 8.00 |
| | **FRIDAY** | NOR | 06:19-15:39 | | 8.83 |

Exhibit 2(a)
1427

95

000393

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/16/2019 **SATURDAY** | NSC | | 0.00 |

| NOR | **24.36** | Total: | **48.36** |
| NSC | **0.00** | Overtime: | **0.00** |
| VAC | **24.00** | | |

| 03/23/2019 **MONDAY** | VOL | | 0.00 |
| **TUESDAY** | NOR | 05:58-12:17 | 5.82 |
| **WEDNESDAY** | NOR | 05:59-17:44 | 11.25 |
| **THURSDAY** | NOR | 05:58-14:27 | 7.98 |
| **FRIDAY** | NOR | 05:56-16:00 | 9.57 |
| **SATURDAY** | NSC | | 0.00 |

| NOR | **34.62** | Total: | **34.62** |
| NSC | **0.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| 03/30/2019 **MONDAY** | SIC | | 8.00 |
| **TUESDAY** | VOL | | 0.00 |
| **WEDNESDAY** | VOL | | 0.00 |
| **THURSDAY** | VOL | | 0.00 |
| **FRIDAY** | VOL | | 0.00 |
| **SATURDAY** | VOL | | 0.00 |

| SIC | **8.00** | Total: | **8.00** |
| VOL | **0.00** | Overtime: | **0.00** |

| 04/06/2019 **MONDAY** | NOR | 06:02-18:45 | 12.22 |
| **TUESDAY** | NOR | 05:53-17:02 | 10.65 |
| **WEDNESDAY** | NOR | 06:03-17:43 | 11.17 |
| **THURSDAY** | NOR | 06:01-18:44 | 12.22 |
| **FRIDAY** | NOR | 05:55-17:30 | 11.08 |

| NOR | **57.34** | Total: | **57.34** |
| | | Overtime: | **0.00** |

| 04/13/2019 **MONDAY** | NOR | 06:01-21:20 | 14.65 |
| **TUESDAY** | NOR | 07:51-18:35 | 10.23 |
| **WEDNESDAY** | NOR | 06:02-16:30 | 9.97 |
| **THURSDAY** | NOR | 06:04-16:04 | 9.50 |
| **FRIDAY** | NOR | 06:00-17:32 | 11.03 |

Exhibit 2(a)
1428
96
000394

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 04/13/2019 **SATURDAY** | WNR | 06:03-17:45 | | 11.15 |

| | | | | |
|---|---|---|---|---|
| NOR | **55.38** | | Total: | **66.53** |
| WNR | **11.15** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 04/20/2019 **MONDAY** | NOR | 06:12-20:00 | | 13.30 |
| **TUESDAY** | NOR | 06:04-16:07 | | 9.55 |
| **WEDNESDAY** | NOR | 06:01-17:34 | | 11.05 |
| **THURSDAY** | NOR | 06:04-19:21 | | 12.78 |
| **FRIDAY** | NOR | 06:00-15:55 | | 9.42 |

| | | | | |
|---|---|---|---|---|
| NOR | **56.10** | | Total: | **56.10** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 04/27/2019 **MONDAY** | NOR | 06:00-17:44 | | 11.23 |
| **TUESDAY** | NOR | 06:01-17:08 | | 10.62 |
| **WEDNESDAY** | NOR | 05:58-14:35 | | 8.12 |
| **THURSDAY** | NOR | 06:02-16:46 | | 10.23 |
| **FRIDAY** | NOR | 06:00-17:02 | | 10.53 |

| | | | | |
|---|---|---|---|---|
| NOR | **50.73** | | Total: | **50.73** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/04/2019 **MONDAY** | NOR | 06:03-16:45 | | 10.20 |
| **TUESDAY** | NOR | 08:15-15:46 | | 7.02 |
| **WEDNESDAY** | NOR | 06:01-18:01 | | 11.50 |
| **THURSDAY** | NOR | 05:55-18:37 | | 12.20 |
| **FRIDAY** | NOR | 05:55-16:08 | | 9.72 |

| | | | | |
|---|---|---|---|---|
| NOR | **50.64** | | Total: | **50.64** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/11/2019 **MONDAY** | NOR | 06:00-18:09 | | 11.65 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 06:02-18:01 | | 11.48 |
| **THURSDAY** | NOR | 05:56-17:23 | | 10.95 |
| **FRIDAY** | NOR | 06:01-17:24 | | 10.88 |

| | | | | |
|---|---|---|---|---|
| NOR | **44.96** | | Total: | **44.96** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/18/2019 **MONDAY** | NOR | 06:05-15:49 | | 9.23 |
| **TUESDAY** | WNR | 05:58-12:55 | 13:24-19:41 | 13.21 |

Exhibit 2(a)     97     000395
1429

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 05/18/2019 | WEDNESDAY | NOR | 06:04-19:48 | 13.23 |
| | THURSDAY | NOR | 06:05-17:25 | 10.83 |
| | FRIDAY | NOR | 06:00-17:17 | 10.78 |

| NOR | **44.07** | Total: | **57.28** |
| WNR | **13.21** | Overtime: | **0.00** |

| 05/25/2019 | MONDAY | NOR | 06:02-17:12 | 10.67 |
| | TUESDAY | NOR | 06:04-17:18 | 10.73 |
| | WEDNESDAY | NOR | 06:04-19:09 | 12.58 |
| | THURSDAY | NOR | 06:04-18:45 | 12.18 |
| | FRIDAY | WNR | 06:03-20:20 | 13.78 |

| NOR | **46.16** | Total: | **59.94** |
| WNR | **13.78** | Overtime: | **0.00** |

| 06/01/2019 | MONDAY | HMD | | 8.00 |
| | TUESDAY | NOR | 06:02-18:30 | 11.97 |
| | WEDNESDAY | NOR | 06:08-15:03 | 8.42 |
| | THURSDAY | NOR | 06:06-17:52 | 11.27 |
| | FRIDAY | NOR | 06:00-17:22 | 10.87 |

| HMD | **8.00** | Total: | **50.53** |
| NOR | **42.53** | Overtime: | **0.00** |

| 06/08/2019 | MONDAY | NOR | 06:06-19:27 | 12.85 |
| | TUESDAY | NOR | 06:02-17:47 | 11.25 |
| | WEDNESDAY | NOR | 06:02-16:12 | 9.67 |
| | THURSDAY | NOR | 06:05-16:00 | 9.42 |
| | FRIDAY | NOR | 06:17-17:14 | 10.45 |

| NOR | **53.64** | Total: | **53.64** |
| | | Overtime: | **0.00** |

| 06/15/2019 | MONDAY | NOR | 06:06-16:01 | 9.42 |
| | TUESDAY | NOR | 06:02-17:47 | 11.25 |
| | WEDNESDAY | NOR | 06:09-15:36 | 8.95 |
| | THURSDAY | NOR | 06:00-19:50 | 13.33 |
| | FRIDAY | NOR | 05:59-17:17 | 10.80 |

Exhibit 2(a)
1430

98

000396

# Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **53.75** | | | | Total: | **53.75** |
| | | | | | Overtime: | **0.00** |
| 06/22/2019 **MONDAY** | NOR | 06:07-14:44 | | | | 8.12 |
| **TUESDAY** | NOR | 06:06-16:11 | | | | 9.58 |
| **WEDNESDAY** | NOR | 06:01-16:20 | | | | 9.82 |
| **THURSDAY** | VOL | | | | | 0.00 |
| **FRIDAY** | VOL | | | | | 0.00 |
| NOR | **27.52** | | | | Total: | **27.52** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| 06/29/2019 **MONDAY** | NOR | 06:04-18:53 | | | | 12.32 |
| **TUESDAY** | NOR | 06:05-16:34 | | | | 9.98 |
| **WEDNESDAY** | NOR | 06:04-19:08 | | | | 12.57 |
| **THURSDAY** | NOR | 06:08-17:47 | | | | 11.15 |
| **FRIDAY** | NOR | 06:04-18:33 | | | | 11.98 |
| NOR | **58.00** | | | | Total: | **58.00** |
| | | | | | Overtime: | **0.00** |
| 07/06/2019 **MONDAY** | NOR | 06:05-14:20 | | | | 7.75 |
| **TUESDAY** | NOR | 06:05-14:38 | | | | 8.05 |
| **WEDNESDAY** | NOR | 05:59-18:40 | | | | 12.18 |
| **THURSDAY** | HID | | | | | 8.00 |
| **FRIDAY** | VOL | | | | | 0.00 |
| HID | **8.00** | | | | Total: | **35.98** |
| NOR | **27.98** | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | |
| 07/13/2019 **MONDAY** | NOR | 06:07-17:06 | | | | 10.48 |
| **TUESDAY** | NOR | 06:13-17:09 | | | | 10.43 |
| **WEDNESDAY** | NOR | 06:06-14:39 | | | | 8.05 |
| **THURSDAY** | NOR | 06:05-15:44 | | | | 9.15 |
| **FRIDAY** | NOR | 06:26-17:33 | | | | 10.62 |
| NOR | **48.73** | | | | Total: | **48.73** |
| | | | | | Overtime: | **0.00** |
| 07/20/2019 **MONDAY** | NOR | 06:02-17:37 | | | | 11.08 |

Exhibit 2(a)
1431
99
000397

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| Date | Day | Type | Time | | Value |
|---|---|---|---|---|---|
| 07/20/2019 | **TUESDAY** | NOR | 06:01-17:19 | | 10.80 |
| | **WEDNESDAY** | NOR | 06:03-18:48 | | 12.25 |
| | **THURSDAY** | NOR | 06:03-16:33 | | 10.00 |
| | **FRIDAY** | NOR | 06:06-19:40 | | 13.07 |

| NOR | **57.20** | Total: | **57.20** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 06:06-19:45 | | 13.15 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:10-16:21 | | 9.68 |
| | **WEDNESDAY** | NOR | 06:45-16:13 | | 8.97 |
| | **THURSDAY** | NOR | 06:01-16:06 | | 9.58 |
| | **FRIDAY** | NOR | 06:03-16:04 | | 9.52 |

| NOR | **50.90** | Total: | **50.90** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 06:02-19:49 | | 13.28 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:05-15:36 | | 9.02 |
| | **WEDNESDAY** | NOR | 06:03-15:36 | | 9.05 |
| | **THURSDAY** | NOR | 06:00-12:47 | | 6.28 |
| | **FRIDAY** | NOR | 06:02-17:11 | | 10.65 |

| NOR | **48.28** | Total: | **48.28** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 06:05-18:27 | | 11.87 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:04-19:54 | | 13.33 |
| | **WEDNESDAY** | NOR | 06:14-15:53 | | 9.15 |
| | **THURSDAY** | NOR | 06:15-18:45 | | 12.00 |
| | **FRIDAY** | NOR | 06:09-17:05 | | 10.43 |

| NOR | **56.78** | Total: | **56.78** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 06:02-18:20 | | 11.80 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:17-16:22 | | 9.58 |
| | **WEDNESDAY** | NOR | 06:05-14:12 | | 7.62 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **29.00** | Total: | **29.00** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

Exhibit 2(a)                                    100                                    000398
1432

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---:|
| 08/24/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:12-07:11 | 0.48 |
| | **WEDNESDAY** | NOR | 06:02-15:00 | 8.47 |
| | **THURSDAY** | NOR | 06:03-18:00 | 11.45 |
| | **FRIDAY** | NOR | 06:04-14:00 | 7.43 |

| | | | |
|---|---:|---|---:|
| NOR | **27.83** | Total: | **27.83** |
| VOL | **0.00** | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 08/31/2019 | **MONDAY** | NOR | 06:10-18:47 | 12.12 |
| | **TUESDAY** | NOR | 06:11-16:30 | 9.82 |
| | **WEDNESDAY** | NOR | 06:02-18:50 | 12.30 |
| | **THURSDAY** | NOR | 06:08-19:04 | 12.43 |
| | **FRIDAY** | NOR | 06:05-16:00 | 9.42 |

| | | | |
|---|---:|---|---:|
| NOR | **56.09** | Total: | **56.09** |
| | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 09/07/2019 | **MONDAY** | HLD | | 8.00 |
| | **TUESDAY** | NOR | 06:05-17:51 | 11.27 |
| | **WEDNESDAY** | NOR | 06:02-17:30 | 10.97 |
| | **THURSDAY** | NOR | 06:03-16:35 | 10.03 |
| | **FRIDAY** | NOR | 06:05-19:30 | 12.92 |

| | | | |
|---|---:|---|---:|
| HLD | **8.00** | Total: | **53.19** |
| NOR | **45.19** | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 09/14/2019 | **MONDAY** | NOR | 06:04-16:15 | 9.68 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 06:02-18:22 | 11.83 |
| | **THURSDAY** | NOR | 06:02-16:09 | 9.62 |
| | **FRIDAY** | NOR | 06:06-16:11 | 9.58 |

| | | | |
|---|---:|---|---:|
| NOR | **40.71** | Total: | **40.71** |
| VOL | **0.00** | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 09/21/2019 | **MONDAY** | NOR | 06:07-16:30 | 9.88 |
| | **TUESDAY** | NOR | 06:12-19:31 | 12.82 |
| | **WEDNESDAY** | NOR | 08:56-15:40 | 6.23 |
| | **THURSDAY** | NOR | 06:03-14:40 | 8.12 |
| | **FRIDAY** | NOR | 06:09-17:43 | 11.07 |

Exhibit 2(a)
1433

101

000399

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **48.12** | | | Total: | **48.12** |
| | | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/28/2019 **MONDAY** | NOR | 06:10-17:44 | | 11.07 |
| **TUESDAY** | NOR | 06:04-16:56 | | 10.37 |
| **WEDNESDAY** | NOR | 06:07-19:01 | | 12.40 |
| **THURSDAY** | NOR | 06:15-15:29 | | 8.73 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.57** | | Total: | **42.57** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 10/05/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 06:07-17:15 | | 10.63 |
| **WEDNESDAY** | NOR | 06:04-16:21 | | 9.78 |
| **THURSDAY** | NOR | 06:07-16:56 | | 10.32 |
| **FRIDAY** | WNR | 06:08-20:37 | | 13.98 |

| | | | | |
|---|---|---|---|---|
| NOR | **30.73** | | Total: | **44.71** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.98** | | | |

| | | | | |
|---|---|---|---|---|
| 10/12/2019 **MONDAY** | NOR | 06:05-17:07 | | 10.53 |
| **TUESDAY** | NOR | 06:08-15:17 | | 8.65 |
| **WEDNESDAY** | NOR | 06:02-17:47 | | 11.25 |
| **THURSDAY** | NOR | 06:04-16:57 | | 10.38 |
| **FRIDAY** | NOR | 06:04-17:04 | | 10.50 |

| | | | | |
|---|---|---|---|---|
| NOR | **51.31** | | Total: | **51.31** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 10/19/2019 **MONDAY** | NOR | 06:05-16:28 | | 9.88 |
| **TUESDAY** | NOR | 06:04-18:13 | | 11.65 |
| **WEDNESDAY** | NOR | 06:04-16:36 | | 10.03 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **31.56** | | Total: | **31.56** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1434                                          102                                          000400

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 10/26/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:00-18:15 | 11.75 |
| | **WEDNESDAY** | NOR | 06:09-16:21 | 9.70 |
| | **THURSDAY** | NOR | 06:03-16:40 | 10.12 |
| | **FRIDAY** | NOR | 06:08-18:38 | 12.00 |

| NOR | **43.57** | | Total: | **43.57** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 06:02-17:42 | 11.17 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:03-15:09 | 8.60 |
| | **WEDNESDAY** | NOR | 06:06-16:34 | 9.97 |
| | **THURSDAY** | NOR | 06:13-18:43 | 12.00 |
| | **FRIDAY** | NOR | 06:07-17:04 | 10.45 |

| NOR | **52.19** | | Total: | **52.19** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 06:01-16:54 | 10.38 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:01-14:57 | 8.43 |
| | **WEDNESDAY** | NOR | 10:14-15:11 | 4.45 |
| | **THURSDAY** | NOR | 06:04-16:32 | 9.97 |
| | **FRIDAY** | NOR | 06:07-15:32 | 8.92 |

| NOR | **42.15** | | Total: | **42.15** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 06:02-20:10 | 13.63 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:14-18:41 | 11.95 |
| | **WEDNESDAY** | NOR | 05:59-19:58 | 13.48 |
| | **THURSDAY** | NOR | 06:05-17:26 | 10.85 |
| | **FRIDAY** | NOR | 06:04-17:45 | 11.18 |

| NOR | **61.09** | | Total: | **61.09** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 06:05-17:39 | 11.07 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:02-16:43 | 10.18 |
| | **WEDNESDAY** | NOR | 06:04-18:38 | 12.07 |
| | **THURSDAY** | NOR | 06:05-18:41 | 12.10 |
| | **FRIDAY** | NOR | 06:04-17:30 | 10.93 |

Exhibit 2(a)
1435

103

000401

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **56.35** | | Total: | **56.35** |
| | | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | NOR | 06:09-18:53 | 12.23 |
| | **TUESDAY** | NOR | 06:04-16:07 | 9.55 |
| | **WEDNESDAY** | NOR | 06:01-19:00 | 12.48 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| HTD | **8.00** | | Total: | **42.26** |
| NOR | **34.26** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/07/2019 | **MONDAY** | NOR | 06:02-17:49 | 11.28 |
| | **TUESDAY** | NOR | 06:01-14:58 | 8.45 |
| | **WEDNESDAY** | NOR | 05:54-18:29 | 12.08 |
| | **THURSDAY** | NOR | 05:58-13:36 | 7.13 |
| | **FRIDAY** | NOR | 05:59-16:12 | 9.72 |

| | | | | |
|---|---|---|---|---|
| NOR | **48.66** | | Total: | **48.66** |
| | | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 05:58-10:45 | 4.28 |
| | **TUESDAY** | NOR | 05:56-11:05 | 4.65 |
| | **WEDNESDAY** | NOR | 05:59-10:52 | 4.38 |
| | **THURSDAY** | NOR | 05:57-10:46 | 4.32 |
| | **FRIDAY** | NOR | 05:57-10:05 | 3.63 |

| | | | | |
|---|---|---|---|---|
| NOR | **21.26** | | Total: | **21.26** |
| | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | VAC | | 8.00 |
| | **TUESDAY** | VAC | | 8.00 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | VAC | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VAC | **32.00** | | Total: | **32.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   47.11

Exhibit 2(a)          104          000402
1436

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

LATORRE FERNANDEZ, LAZARO
HR0926    48        90060309
Non-Office
UISI-LOS ANG-9004
AYA

| | | | | | |
|---|---|---|---|---|
| MON | 1700 | 0300 | 0.50 | Y |
| TUE | 1700 | 0300 | 0.50 | Y |
| WED | 1700 | 0300 | 0.50 | Y |
| THU | 1700 | 0300 | 0.50 | Y |
| FRI | 1700 | 0300 | 0.50 | Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:59-04:41 | | | | | 11.20 |
| | **THURSDAY** | NOR | 16:56-03:09 | | | | | 9.72 |
| | **FRIDAY** | NOR | 16:56-05:11 | | | | | 11.75 |
| | **SATURDAY** | NOR | 16:45-03:23 | | | | | 10.63 |

| CCV | **0.00** | | | Total: | **51.30** |
|---|---|---|---|---|---|
| HNY | **8.00** | | | Overtime: | **0.00** |
| NOR | **43.30** | | | | |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/12/2019 | **MONDAY** | NOR | 16:58-03:32 | | | | | 10.07 |
| | **TUESDAY** | NOR | 17:00-03:21 | | | | | 9.85 |
| | **WEDNESDAY** | NOR | 16:57-03:49 | | | | | 10.37 |
| | **THURSDAY** | NOR | 16:59-05:41 | | | | | 12.20 |
| | **FRIDAY** | NOR | 16:55-04:47 | | | | | 11.37 |

| NOR | **53.86** | | | Total: | **53.86** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/19/2019 | **MONDAY** | NOR | 16:57-03:01 | | | | | 9.57 |
| | **TUESDAY** | NOR | 17:08-03:54 | | | | | 10.27 |
| | **WEDNESDAY** | NOR | 17:00-03:45 | | | | | 10.25 |
| | **THURSDAY** | NOR | 16:59-03:57 | | | | | 10.47 |
| | **FRIDAY** | NOR | 16:59-04:59 | | | | | 11.50 |

| NOR | **52.06** | | | Total: | **52.06** |
|---|---|---|---|---|---|
| | | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | | | | | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/26/2019 | **MONDAY** | NOR | 16:58-02:33 | | | | | 9.08 |
| | **TUESDAY** | NOR | 16:58-05:37 | | | | | 12.15 |
| | **WEDNESDAY** | SIC | | | | | | 8.00 |
| | **THURSDAY** | NOR | 16:58-04:06 | | | | | 10.63 |
| | **FRIDAY** | NOR | 16:56-04:53 | | | | | 11.45 |
| | **SATURDAY** | NOR | 17:57-04:05 | | | | | 10.13 |

Exhibit 2(a)                              105                                    000403
1437

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **53.44** | | | Total: | **61.44** |
| SIC | **8.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 16:58-03:30 | | 10.03 |
| | **TUESDAY** | NOR | 16:59-03:52 | | 10.38 |
| | **WEDNESDAY** | NOR | 16:59-03:39 | | 10.17 |
| | **THURSDAY** | NOR | 17:00-02:11 | | 8.68 |
| | **FRIDAY** | NOR | 17:01-06:35 | | 13.07 |
| | **SATURDAY** | NOR | 16:59-03:08 | | 10.15 |

| | | | | |
|---|---|---|---|---|
| NOR | **62.48** | | Total: | **62.48** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 16:58-04:35 | | 11.12 |
| | **TUESDAY** | NOR | 17:03-05:41 | | 12.13 |
| | **WEDNESDAY** | NOR | 17:04-03:28 | | 9.90 |
| | **THURSDAY** | NOR | 16:58-00:34 | | 7.10 |
| | **FRIDAY** | NOR | 17:00-01:36 | | 8.10 |

| | | | | |
|---|---|---|---|---|
| NOR | **48.35** | | Total: | **48.35** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | WNR | 17:00-06:40 | | 12.57 |
| | **TUESDAY** | NOR | 17:00-03:30 | | 10.00 |
| | **WEDNESDAY** | NOR | 16:57-03:49 | | 10.37 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | NOR | 16:58-05:38 | | 12.17 |
| | **SATURDAY** | NOR | 19:30-02:33 | | 7.05 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.59** | | Total: | **60.16** |
| SIC | **8.00** | | Overtime: | **0.00** |
| WNR | **12.57** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 16:58-03:28 | | 10.00 |
| | **TUESDAY** | WNR | 16:54-07:00 | | 13.60 |
| | **WEDNESDAY** | NOR | 17:00-03:30 | | 10.00 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | NOR | 16:54-23:46 | | 6.37 |

| | | | | |
|---|---|---|---|---|
| NOR | **26.37** | | Total: | **47.97** |
| SIC | **8.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1438
106
000404

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WNR | **13.60** | | | | |

| 03/02/2019 | **MONDAY** | NOR | 16:53-02:38 | | 9.25 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:58-04:21 | | 10.88 |
| | **WEDNESDAY** | WNR | 17:00-07:00 | | 13.50 |
| | **THURSDAY** | NOR | 17:01-02:19 | | 8.80 |
| | **FRIDAY** | NSC | | | 0.00 |

| NOR | **28.93** | | Total: | **42.43** |
|---|---|---|---|---|
| NSC | **0.00** | | Overtime: | **0.00** |
| WNR | **13.50** | | | |

| 03/09/2019 | **MONDAY** | NOR | 05:57-15:03 | | 8.60 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:52-17:07 | | 10.75 |
| | **WEDNESDAY** | NOR | 05:54-16:18 | | 9.90 |
| | **THURSDAY** | NOR | 05:58-14:57 | | 8.48 |
| | **FRIDAY** | NOR | 05:52-16:16 | | 9.90 |

| NOR | **47.63** | | Total: | **47.63** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | NOR | 05:57-16:43 | | 10.27 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:55-16:06 | | 9.68 |
| | **WEDNESDAY** | NOR | 05:56-13:11 | | 6.75 |
| | **THURSDAY** | VAC | | | 8.00 |
| | **FRIDAY** | NOR | 05:55-14:52 | | 8.45 |

| NOR | **35.15** | | Total: | **43.15** |
|---|---|---|---|---|
| VAC | **8.00** | | Overtime: | **0.00** |

| 03/23/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:49-15:50 | | 9.52 |
| | **WEDNESDAY** | NOR | 06:11-13:51 | | 7.17 |
| | **THURSDAY** | NOR | 05:52-15:07 | | 8.75 |
| | **FRIDAY** | NOR | 05:54-17:18 | | 10.90 |

| NOR | **36.34** | | Total: | **36.34** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1439

107

000405

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| 03/30/2019 | **MONDAY** | NOR | 05:58-17:19 | | 10.85 |
| | **TUESDAY** | NOR | 06:02-16:33 | | 10.02 |
| | **WEDNESDAY** | NOR | 06:04-18:38 | | 12.07 |
| | **THURSDAY** | WNR | 06:05-17:00 | | 10.42 |
| | **FRIDAY** | NOR | 05:56-16:27 | | 10.02 |

| | NOR | **42.96** | | Total: | **53.38** |
| | WNR | **10.42** | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 06:04-14:58 | | 8.40 |
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | NOR | 06:23-15:32 | | 8.65 |
| | **THURSDAY** | NOR | 06:08-16:32 | | 9.90 |
| | **FRIDAY** | NOR | 05:56-16:02 | | 9.60 |

| | NOR | **36.55** | | Total: | **44.55** |
| | VAC | **8.00** | | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 06:03-20:16 | | 13.72 |
| | **TUESDAY** | NOR | 06:05-16:13 | | 9.63 |
| | **WEDNESDAY** | NOR | 06:04-16:17 | | 9.72 |
| | **THURSDAY** | NOR | 06:04-17:32 | | 10.97 |
| | **FRIDAY** | NOR | 06:09-16:41 | | 10.03 |

| | NOR | **54.07** | | Total: | **54.07** |
| | | | | Overtime: | **0.00** |

| 04/20/2019 | **MONDAY** | NOR | 06:06-20:39 | | 14.05 |
| | **TUESDAY** | NOR | 06:34-16:09 | | 9.08 |
| | **WEDNESDAY** | NOR | 05:55-17:42 | | 11.28 |
| | **THURSDAY** | NOR | 06:08-17:32 | | 10.90 |
| | **FRIDAY** | NOR | 06:14-16:41 | | 9.95 |

| | NOR | **55.26** | | Total: | **55.26** |
| | | | | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | NOR | 06:11-18:05 | | 11.40 |
| | **TUESDAY** | NOR | 06:13-18:23 | | 11.67 |
| | **WEDNESDAY** | NOR | 06:14-17:12 | | 10.47 |
| | **THURSDAY** | NOR | 06:10-16:50 | | 10.17 |
| | **FRIDAY** | NOR | 06:00-16:02 | | 9.53 |

Exhibit 2(a)                                          108                                          000406
1440

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | 53.24 | | | | Total: | 53.24 |
| | | | | | Overtime: | 0.00 |
| 05/04/2019 **MONDAY** | NOR | 06:12-15:51 | | | | 9.15 |
| **TUESDAY** | NOR | 06:24-16:42 | | | | 9.80 |
| **WEDNESDAY** | NOR | 06:25-16:18 | | | | 9.38 |
| **THURSDAY** | NOR | 06:05-15:38 | | | | 9.05 |
| **FRIDAY** | NOR | 06:07-16:22 | | | | 9.75 |
| NOR | 47.13 | | | | Total: | 47.13 |
| | | | | | Overtime: | 0.00 |
| 05/11/2019 **MONDAY** | NOR | 06:06-17:26 | | | | 10.83 |
| **TUESDAY** | NOR | 06:28-19:00 | | | | 12.03 |
| **WEDNESDAY** | NOR | 06:23-17:20 | | | | 10.45 |
| **THURSDAY** | NOR | 06:08-17:33 | | | | 10.92 |
| **FRIDAY** | NOR | 06:31-16:19 | | | | 9.30 |
| NOR | 53.53 | | | | Total: | 53.53 |
| | | | | | Overtime: | 0.00 |
| 05/18/2019 **MONDAY** | NOR | 05:58-15:56 | | | | 9.47 |
| **TUESDAY** | NOR | 05:58-17:42 | | | | 11.23 |
| **WEDNESDAY** | NOR | 06:15-15:21 | | | | 8.60 |
| **THURSDAY** | NOR | 06:08-15:41 | | | | 9.05 |
| **FRIDAY** | NOR | 05:59-14:37 | | | | 8.13 |
| NOR | 46.48 | | | | Total: | 46.48 |
| | | | | | Overtime: | 0.00 |
| 05/25/2019 **MONDAY** | NOR | 06:08-17:20 | | | | 10.70 |
| **TUESDAY** | NOR | 06:07-17:02 | | | | 10.42 |
| **WEDNESDAY** | NOR | 06:16-19:34 | | | | 12.80 |
| **THURSDAY** | NOR | 07:06-17:18 | | | | 9.70 |
| **FRIDAY** | NOR | 06:10-15:47 | | | | 9.12 |
| NOR | 52.74 | | | | Total: | 52.74 |
| | | | | | Overtime: | 0.00 |
| 06/01/2019 **MONDAY** | HMD | | | | | 8.00 |
| **TUESDAY** | NOR | 06:07-18:25 | | | | 11.80 |
| **WEDNESDAY** | NOR | 06:14-16:53 | | | | 10.15 |
| **THURSDAY** | NOR | 06:18-18:29 | | | | 11.68 |
| **FRIDAY** | NOR | 06:06-19:08 | | | | 12.53 |

Exhibit 2(a)
1441

109

000407

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| HMD | **8.00** | | Total: | **54.16** |
| NOR | 46.16 | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 06:09-17:12 | | 10.55 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 07:09-17:17 | | 9.63 |
| | **THURSDAY** | NOR | 06:09-17:08 | | 10.48 |
| | **FRIDAY** | NOR | 06:15-16:02 | | 9.28 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.94** | | Total: | **39.94** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | NOR | 06:16-16:11 | | 9.42 |
| | **TUESDAY** | NOR | 06:11-17:21 | | 10.67 |
| | **WEDNESDAY** | NOR | 06:20-16:25 | | 9.58 |
| | **THURSDAY** | NOR | 06:18-19:38 | | 12.83 |
| | **FRIDAY** | NOR | 06:14-18:23 | | 11.65 |

| | | | | |
|---|---|---|---|---|
| NOR | **54.15** | | Total: | **54.15** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | NOR | 06:18-15:51 | | 9.05 |
| | **TUESDAY** | NOR | 06:26-16:44 | | 9.80 |
| | **WEDNESDAY** | NOR | 06:01-19:21 | | 12.83 |
| | **THURSDAY** | NOR | 06:08-14:38 | | 8.00 |
| | **FRIDAY** | NOR | 06:06-15:25 | | 8.82 |

| | | | | |
|---|---|---|---|---|
| NOR | **48.50** | | Total: | **48.50** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:20-17:02 | | 10.20 |
| | **WEDNESDAY** | NOR | 06:10-18:12 | | 11.53 |
| | **THURSDAY** | NOR | 06:18-15:05 | | 8.28 |
| | **FRIDAY** | NOR | 06:14-16:55 | | 10.18 |

| | | | | |
|---|---|---|---|---|
| NOR | **40.19** | | Total: | **40.19** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2019 | **MONDAY** | NOR | 06:44-18:21 | | 11.12 |

Exhibit 2(a)                    110                    000408
1442

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2019 | **TUESDAY** | NOR | 06:16-16:30 | | 9.73 |
| | **WEDNESDAY** | NOR | 06:10-17:31 | | 10.85 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HID | **8.00** | | Total: | **39.70** |
|---|---|---|---|---|
| NOR | **31.70** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2019 | **MONDAY** | NOR | 06:10-17:37 | | 10.95 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:09-17:45 | | 11.10 |
| | **THURSDAY** | NOR | 06:07-15:31 | | 8.90 |
| | **FRIDAY** | NOR | 06:11-16:05 | | 9.40 |

| NOR | **40.35** | | Total: | **40.35** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2019 | **MONDAY** | NOR | 06:21-18:53 | | 12.03 |
| | **TUESDAY** | NOR | 06:12-19:03 | | 12.35 |
| | **WEDNESDAY** | NOR | 06:17-16:09 | | 9.37 |
| | **THURSDAY** | NOR | 06:27-16:58 | | 10.02 |
| | **FRIDAY** | NOR | 06:22-20:10 | | 13.30 |

| NOR | **57.07** | | Total: | **57.07** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2019 | **MONDAY** | NOR | 06:27-19:01 | | 12.07 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:24-16:03 | | 9.15 |
| | **THURSDAY** | NOR | 07:01-17:16 | | 9.75 |
| | **FRIDAY** | WNR | 05:56-20:06 | | 13.67 |

| NOR | **30.97** | | Total: | **44.64** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.67** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2019 | **MONDAY** | NOR | 06:28-16:57 | | 9.98 |
| | **TUESDAY** | NOR | 06:16-16:59 | | 10.22 |
| | **WEDNESDAY** | NOR | 06:22-16:54 | | 10.03 |
| | **THURSDAY** | NOR | 06:50-16:11 | | 8.85 |

Exhibit 2(a)
1443                                        111                                        000409

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 08/03/2019 **FRIDAY** | NOR | 05:49-16:41 | | 10.37 |
| NOR | **49.45** | | Total: | **49.45** |
| | | | Overtime: | **0.00** |
| 08/10/2019 **MONDAY** | NOR | 06:38-16:52 | | 9.73 |
| **TUESDAY** | NOR | 05:55-17:08 | | 10.72 |
| **WEDNESDAY** | NOR | 06:02-17:51 | | 11.32 |
| **THURSDAY** | NOR | 05:55-19:07 | | 12.70 |
| **FRIDAY** | NOR | 05:55-19:00 | | 12.58 |
| NOR | **57.05** | | Total: | **57.05** |
| | | | Overtime: | **0.00** |
| 08/17/2019 **MONDAY** | NOR | 05:53-17:34 | | 11.18 |
| **TUESDAY** | NOR | 05:57-19:01 | | 12.57 |
| **WEDNESDAY** | NOR | 06:13-15:20 | | 8.62 |
| **THURSDAY** | NOR | 05:59-17:04 | | 10.58 |
| **FRIDAY** | NOR | 05:57-19:31 | | 13.07 |
| NOR | **56.02** | | Total: | **56.02** |
| | | | Overtime: | **0.00** |
| 08/24/2019 **MONDAY** | NOR | 05:55-19:16 | | 12.85 |
| **TUESDAY** | NOR | 05:55-18:41 | | 12.27 |
| **WEDNESDAY** | NOR | 05:56-17:38 | | 11.20 |
| **THURSDAY** | NOR | 05:59-20:53 | | 14.40 |
| **FRIDAY** | NOR | 06:01-15:00 | | 8.48 |
| NOR | **59.20** | | Total: | **59.20** |
| | | | Overtime: | **0.00** |
| 08/31/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 05:59-16:55 | | 10.43 |
| **WEDNESDAY** | NOR | 06:01-17:25 | | 10.90 |
| **THURSDAY** | NOR | 05:57-17:00 | | 10.55 |
| **FRIDAY** | NOR | 06:01-19:15 | | 12.73 |
| NOR | **44.61** | | Total: | **44.61** |
| VOL | **0.00** | | Overtime: | **0.00** |
| 09/07/2019 **MONDAY** | HLD | | | 8.00 |
| **TUESDAY** | NOR | 06:04-17:17 | | 10.72 |
| **WEDNESDAY** | NOR | 06:27-19:36 | | 12.65 |

Exhibit 2(a)
1444
112
000410

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2019 | **THURSDAY** | NOR | 06:00-19:33 | | 13.05 |
| | **FRIDAY** | NOR | 07:07-18:30 | | 10.88 |
| | HLD | **8.00** | | Total: | **55.30** |
| | NOR | **47.30** | | Overtime: | **0.00** |
| 09/14/2019 | **MONDAY** | NOR | 06:44-15:49 | | 8.58 |
| | **TUESDAY** | NOR | 06:24-18:02 | | 11.13 |
| | **WEDNESDAY** | NOR | 06:05-20:36 | | 14.02 |
| | **THURSDAY** | NOR | 06:16-18:52 | | 12.10 |
| | **FRIDAY** | NOR | 05:59-18:45 | | 12.27 |
| | NOR | **58.10** | | Total: | **58.10** |
| | | | | Overtime: | **0.00** |
| 09/21/2019 | **MONDAY** | NOR | 06:08-18:43 | | 12.08 |
| | **TUESDAY** | NOR | 06:22-19:50 | | 12.97 |
| | **WEDNESDAY** | NOR | 06:10-19:08 | | 12.47 |
| | **THURSDAY** | NOR | 06:05-18:05 | | 11.50 |
| | **FRIDAY** | NOR | 06:03-18:46 | | 12.22 |
| | NOR | **61.24** | | Total: | **61.24** |
| | | | | Overtime: | **0.00** |
| 09/28/2019 | **MONDAY** | NOR | 06:35-16:52 | | 9.78 |
| | **TUESDAY** | NOR | 05:52-16:47 | | 10.42 |
| | **WEDNESDAY** | NOR | 05:57-17:44 | | 11.28 |
| | **THURSDAY** | NOR | 06:00-18:33 | | 12.05 |
| | **FRIDAY** | NOR | 05:58-18:51 | | 12.38 |
| | NOR | **55.91** | | Total: | **55.91** |
| | | | | Overtime: | **0.00** |
| 10/05/2019 | **MONDAY** | NOR | 06:00-16:34 | | 10.07 |
| | **TUESDAY** | NOR | 06:09-17:30 | | 10.85 |
| | **WEDNESDAY** | NOR | 06:17-17:03 | | 10.27 |
| | **THURSDAY** | NOR | 06:13-18:10 | | 11.45 |
| | **FRIDAY** | WNR | 06:21-21:08 | | 14.28 |
| | NOR | **42.64** | | Total: | **56.92** |
| | WNR | **14.28** | | Overtime: | **0.00** |
| 10/12/2019 | **MONDAY** | NOR | 06:24-17:06 | | 10.20 |

Exhibit 2(a)
1445

113

000411

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | **TUESDAY** | NOR | 06:01-19:07 | | 12.60 |
| | **WEDNESDAY** | NOR | 06:06-17:32 | | 10.93 |
| | **THURSDAY** | NOR | 06:10-17:00 | | 10.33 |
| | **FRIDAY** | NOR | 06:16-18:40 | | 11.90 |
| | NOR | **55.96** | | Total: | **55.96** |
| | | | | Overtime: | **0.00** |
| 10/19/2019 | **MONDAY** | NOR | 06:14-17:15 | | 10.52 |
| | **TUESDAY** | NOR | 06:12-17:46 | | 11.07 |
| | **WEDNESDAY** | NOR | 06:22-18:53 | | 12.02 |
| | **THURSDAY** | NOR | 06:15-19:40 | | 12.92 |
| | **FRIDAY** | NOR | 06:28-16:30 | | 9.53 |
| | NOR | **56.06** | | Total: | **56.06** |
| | | | | Overtime: | **0.00** |
| 10/26/2019 | **MONDAY** | NOR | 05:50-17:18 | | 10.97 |
| | **TUESDAY** | NOR | 06:10-16:31 | | 9.85 |
| | **WEDNESDAY** | NOR | 06:06-18:39 | | 12.05 |
| | **THURSDAY** | NOR | 08:00-19:34 | | 11.07 |
| | **FRIDAY** | NOR | 06:10-17:30 | | 10.83 |
| | NOR | **54.77** | | Total: | **54.77** |
| | | | | Overtime: | **0.00** |
| 11/02/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | VOL | **0.00** | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |
| 11/09/2019 | **MONDAY** | NOR | 05:51-19:56 | | 13.58 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:02-18:37 | | 12.08 |
| | **THURSDAY** | NOR | 06:18-17:18 | | 10.50 |
| | **FRIDAY** | NOR | 06:34-18:10 | | 11.10 |
| | NOR | **47.26** | | Total: | **47.26** |
| | VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)                                        114                                        000412
1446

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 05:50-17:45 | | 11.42 |
| | **TUESDAY** | NOR | 06:10-19:27 | | 12.78 |
| | **WEDNESDAY** | NOR | 06:20-18:01 | | 11.18 |
| | **THURSDAY** | NOR | 06:16-19:49 | | 13.05 |
| | **FRIDAY** | NOR | 06:06-18:46 | | 12.17 |
| | NOR | **60.60** | | Total: | **60.60** |
| | | | | Overtime: | **0.00** |
| 11/23/2019 | **MONDAY** | NOR | 05:50-19:40 | | 13.33 |
| | **TUESDAY** | NOR | 05:57-16:34 | | 10.12 |
| | **WEDNESDAY** | NOR | 06:03-16:53 | | 10.33 |
| | **THURSDAY** | NOR | 06:00-16:56 | | 10.43 |
| | **FRIDAY** | NOR | 05:58-17:02 | | 10.57 |
| | NOR | **54.78** | | Total: | **54.78** |
| | | | | Overtime: | **0.00** |
| 11/30/2019 | **MONDAY** | NOR | 06:01-17:02 | | 10.52 |
| | **TUESDAY** | NOR | 06:03-19:45 | | 13.20 |
| | **WEDNESDAY** | NOR | 05:55-18:09 | | 11.73 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | HTD | **8.00** | | Total: | **43.45** |
| | NOR | **35.45** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |
| 12/07/2019 | **MONDAY** | NOR | 05:58-17:18 | | 10.83 |
| | **TUESDAY** | NOR | 06:00-17:43 | | 11.22 |
| | **WEDNESDAY** | NOR | 05:59-16:48 | | 10.32 |
| | **THURSDAY** | NOR | 17:45-06:01 | | 11.77 |
| | **FRIDAY** | NOR | 05:56-17:17 | | 10.85 |
| | NOR | **54.99** | | Total: | **54.99** |
| | | | | Overtime: | **0.00** |
| 12/14/2019 | **MONDAY** | NOR | 05:55-11:11 | | 4.77 |
| | **TUESDAY** | NOR | 05:50-12:55 | | 6.58 |
| | **WEDNESDAY** | NOR | 05:59-12:36 | | 6.12 |
| | **THURSDAY** | NOR | 05:57-12:14 | | 5.78 |
| | **FRIDAY** | NOR | 05:58-18:39 | | 12.18 |

Exhibit 2(a)                                        115                                        000413
1447

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.43** | | | Total: | **35.43** |
| | | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 08:27-15:26 | 6.48 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:06-11:32 | 4.93 |
| | **WEDNESDAY** | NOR | 05:56-11:50 | 5.40 |
| | **THURSDAY** | NOR | 06:00-12:35 | 6.08 |
| | **FRIDAY** | TER | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **22.89** | | Total: | **22.89** |
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average**  49.68

Exhibit 2(a)                          116                          000414
1448

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

LEDESMA, JONATHAN
HR0926      48          *90060315*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | NCN | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 07:08-16:34 | | | | | 8.93 |
| | **THURSDAY** | NOR | 07:08-16:21 | | | | | 8.72 |
| | **FRIDAY** | NOR | 06:42-18:01 | | | | | 10.82 |
| | HNY | **8.00** | | | | | Total: | **36.47** |
| | NCN | **0.00** | | | | | Overtime: | **0.00** |
| | NOR | **28.47** | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 07:00-16:32 | | | | | 9.03 |
| | **TUESDAY** | NOR | 06:49-15:32 | | | | | 8.22 |
| | **WEDNESDAY** | NOR | 06:54-18:13 | | | | | 10.82 |
| | **THURSDAY** | NOR | 07:05-16:26 | | | | | 8.85 |
| | **FRIDAY** | NOR | 04:43-14:04 | | | | | 8.85 |
| | NOR | **45.77** | | | | | Total: | **45.77** |
| | | | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 17:04-03:34 | | | | | 10.00 |
| | **TUESDAY** | NOR | 17:09-02:14 | | | | | 8.58 |
| | **WEDNESDAY** | NOR | 17:19-05:00 | | | | | 11.18 |
| | **THURSDAY** | NOR | 17:04-02:39 | | | | | 9.08 |
| | **FRIDAY** | NOR | 16:58-01:22 | | | | | 7.90 |
| | NOR | **46.74** | | | | | Total: | **46.74** |
| | | | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | NOR | 17:03-02:01 | | | | | 8.47 |
| | **TUESDAY** | NOR | 17:02-03:28 | | | | | 9.93 |
| | **WEDNESDAY** | NOR | 16:58-03:31 | | | | | 10.05 |
| | **THURSDAY** | NOR | 17:05-01:57 | | | | | 8.37 |
| | **FRIDAY** | SIC | | | | | | 8.00 |
| | NOR | **36.82** | | | | | Total: | **44.82** |
| | SIC | **8.00** | | | | | Overtime: | **0.00** |

Exhibit 2(a)                        117                        000415
1449

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 02/02/2019 **MONDAY** | NOR | 17:10-03:26 | | 9.77 |
| **TUESDAY** | NOR | 17:09-02:53 | | 9.23 |
| **WEDNESDAY** | NOR | 17:01-02:22 | | 8.85 |
| **THURSDAY** | NOR | 17:07-02:52 | | 9.25 |
| **FRIDAY** | NOR | 17:09-02:47 | | 9.13 |

| NOR | **46.23** | | Total: | **46.23** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/09/2019 **MONDAY** | NOR | 17:03-03:26 | | 9.88 |
| **TUESDAY** | NOR | 17:07-00:22 | | 6.75 |
| **WEDNESDAY** | SIC | | | 8.00 |
| **THURSDAY** | NOR | 17:06-01:38 | | 8.03 |
| **FRIDAY** | NOR | 16:49-01:08 | | 7.82 |

| NOR | **32.48** | | Total: | **40.48** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/16/2019 **MONDAY** | NOR | 17:07-04:46 | | 11.15 |
| **TUESDAY** | NOR | 16:57-03:54 | | 10.45 |
| **WEDNESDAY** | NOR | 16:55-02:35 | | 9.17 |
| **THURSDAY** | NOR | 16:56-02:46 | | 9.33 |
| **FRIDAY** | SIC | | | 8.00 |

| NOR | **40.10** | | Total: | **48.10** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 02/23/2019 **MONDAY** | FNL | | | 8.00 |
| **TUESDAY** | VAC | | | 8.00 |
| **WEDNESDAY** | VAC | | | 8.00 |
| **THURSDAY** | NOR | 16:58-02:33 | | 9.08 |
| **FRIDAY** | NOR | 17:21-00:29 | | 6.63 |

| FNL | **8.00** | | Total: | **39.71** |
|---|---|---|---|---|
| NOR | **15.71** | | Overtime: | **0.00** |
| VAC | **16.00** | | | |

| | | | | |
|---|---|---|---|---|
| 03/02/2019 **MONDAY** | USC | | | 0.00 |

Exhibit 2(a)
1450
118
000416

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| Date | Day | Type | Time | | Total |
|------|-----|------|------|---|------|
| 03/02/2019 | **TUESDAY** | NOR | 17:14-06:26 | | 12.70 |
| | **WEDNESDAY** | NOR | 17:09-01:44 | | 8.08 |
| | **THURSDAY** | NOR | 17:11-02:17 | | 8.60 |
| | **FRIDAY** | WNR | 12:15-01:05 | | 12.33 |

| NOR | **29.38** | | Total: | **41.71** |
|-----|-----------|---|--------|-----------|
| USC | **0.00** | | Overtime: | **0.00** |
| WNR | **12.33** | | | |

| Date | Day | Type | Time | | Total |
|------|-----|------|------|---|------|
| 03/09/2019 | **MONDAY** | NOR | 06:22-17:33 | | 10.68 |
| | **TUESDAY** | NOR | 06:11-14:47 | | 8.10 |
| | **WEDNESDAY** | NOR | 06:16-18:01 | | 11.25 |
| | **THURSDAY** | NOR | 06:35-15:05 | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.03** | | Total: | **38.03** |
|-----|-----------|---|--------|-----------|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | | Total |
|------|-----|------|------|---|------|
| 03/16/2019 | **MONDAY** | NOR | 06:31-16:50 | | 9.82 |
| | **TUESDAY** | NOR | 06:15-12:40 | | 5.92 |
| | **WEDNESDAY** | WNR | 05:00-11:30 | | 6.00 |
| | **THURSDAY** | NOR | 12:28-23:56 | | 10.97 |
| | **FRIDAY** | NOR | 11:12-20:46 | | 9.07 |

| NOR | **35.78** | | Total: | **41.78** |
|-----|-----------|---|--------|-----------|
| WNR | **6.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | | Total |
|------|-----|------|------|---|------|
| 03/23/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 05:54-16:16 | | 9.87 |
| | **WEDNESDAY** | NOR | 06:04-14:34 | | 8.00 |
| | **THURSDAY** | NOR | 06:13-15:18 | | 8.58 |
| | **FRIDAY** | NOR | 06:03-16:59 | | 10.43 |

| NOR | **36.88** | | Total: | **36.88** |
|-----|-----------|---|--------|-----------|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | | Total |
|------|-----|------|------|---|------|
| 03/30/2019 | **MONDAY** | NOR | 06:22-16:36 | | 9.73 |
| | **TUESDAY** | NOR | 06:18-15:40 | | 8.87 |
| | **WEDNESDAY** | NOR | 06:17-16:33 | | 9.77 |
| | **THURSDAY** | NOR | 06:17-15:55 | | 9.13 |

Exhibit 2(a)
1451

119

000417

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

| | | | | | |
|---|---|---|---|---|---:|
| 03/30/2019 **FRIDAY** | NOR | 10:10-16:33 | | | 6.38 |
| NOR | **43.88** | | | Total: | **43.88** |
| | | | | Overtime: | **0.00** |
| 04/06/2019 **MONDAY** | NOR | 06:14-17:23 | | | 10.65 |
| **TUESDAY** | NOR | 06:19-17:50 | | | 11.02 |
| **WEDNESDAY** | NOR | 06:27-17:27 | | | 10.50 |
| **THURSDAY** | NOR | 06:24-16:57 | | | 10.05 |
| **FRIDAY** | NOR | 06:25-17:39 | | | 10.73 |
| NOR | **52.95** | | | Total: | **52.95** |
| | | | | Overtime: | **0.00** |
| 04/13/2019 **MONDAY** | WNR | 06:25-11:36 | 20:21-21:12 | 12:06-19:51 | 13.78 |
| **TUESDAY** | NOR | 07:48-18:02 | | | 9.73 |
| **WEDNESDAY** | NOR | 06:35-15:54 | | | 8.82 |
| **THURSDAY** | NOR | 06:20-17:11 | | | 10.35 |
| **FRIDAY** | NOR | 06:38-15:59 | | | 8.85 |
| **SATURDAY** | WNR | 06:30-17:25 | | | 10.92 |
| NOR | **37.75** | | | Total: | **62.45** |
| WNR | **24.70** | | | Overtime: | **0.00** |
| 04/20/2019 **MONDAY** | NOR | 06:36-18:56 | | | 11.83 |
| **TUESDAY** | NOR | 06:35-16:44 | | | 9.65 |
| **WEDNESDAY** | NOR | 06:33-16:01 | | | 8.97 |
| **THURSDAY** | NOR | 06:30-17:11 | | | 10.18 |
| **FRIDAY** | NOR | 06:26-18:05 | | | 11.15 |
| NOR | **51.78** | | | Total: | **51.78** |
| | | | | Overtime: | **0.00** |
| 04/27/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 06:16-18:09 | | | 11.38 |
| **WEDNESDAY** | NOR | 06:43-16:14 | | | 9.02 |
| **THURSDAY** | NOR | 06:28-19:37 | | | 12.65 |
| **FRIDAY** | NOR | 06:31-15:30 | | | 8.48 |
| NOR | **41.53** | | | Total: | **41.53** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| 05/04/2019 **MONDAY** | NOR | 06:30-18:44 | | | 11.73 |

Exhibit 2(a)
1452

120

000418

### Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **TUESDAY** | NOR | 06:40-17:21 | | 10.18 |
| | **WEDNESDAY** | NOR | 06:46-16:20 | | 9.07 |
| | **THURSDAY** | NOR | 06:46-13:46 | | 7.00 |
| | **FRIDAY** | WNR | 06:32-19:40 | | 12.63 |
| | NOR | **37.98** | | Total: | **50.61** |
| | WNR | **12.63** | | Overtime: | **0.00** |
| | | | | | |
| 05/11/2019 | **MONDAY** | NOR | 06:18-19:45 | | 12.95 |
| | **TUESDAY** | NOR | 06:21-20:01 | | 13.17 |
| | **WEDNESDAY** | NOR | 06:44-15:08 | | 7.90 |
| | **THURSDAY** | NOR | 06:18-16:17 | | 9.48 |
| | **FRIDAY** | NOR | 06:30-15:58 | | 8.97 |
| | NOR | **52.47** | | Total: | **52.47** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 05/18/2019 | **MONDAY** | NOR | 07:06-18:53 | | 11.28 |
| | **TUESDAY** | NOR | 06:36-16:45 | | 9.65 |
| | **WEDNESDAY** | NOR | 06:48-16:34 | | 9.27 |
| | **THURSDAY** | NOR | 06:52-16:58 | | 9.60 |
| | **FRIDAY** | NOR | 06:40-15:48 | | 8.63 |
| | NOR | **48.43** | | Total: | **48.43** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 05/25/2019 | **MONDAY** | NOR | 06:44-17:33 | | 10.32 |
| | **TUESDAY** | NOR | 06:36-19:43 | | 12.62 |
| | **WEDNESDAY** | NOR | 11:45-19:37 | | 7.37 |
| | **THURSDAY** | NOR | 06:34-16:16 | | 9.20 |
| | **FRIDAY** | NOR | 06:37-16:41 | | 9.57 |
| | NOR | **49.08** | | Total: | **49.08** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |
| | **TUESDAY** | NOR | 06:47-18:35 | | 11.30 |
| | **WEDNESDAY** | NOR | 06:46-18:03 | | 10.78 |
| | **THURSDAY** | NOR | 06:43-16:24 | | 9.18 |
| | **FRIDAY** | NOR | 06:47-19:10 | | 11.88 |
| | HMD | **8.00** | | Total: | **51.14** |
| | NOR | **43.14** | | Overtime: | **0.00** |

Exhibit 2(a)
1453
121
000419

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 06:41-19:15 | | 12.07 |
| | **TUESDAY** | NOR | 07:04-16:51 | | 9.28 |
| | **WEDNESDAY** | NOR | 06:47-20:41 | | 13.40 |
| | **THURSDAY** | NOR | 07:14-18:54 | | 11.17 |
| | **FRIDAY** | NOR | 06:46-17:25 | | 10.15 |
| NOR | **56.07** | | | Total: | **56.07** |
| | | | | Overtime: | **0.00** |
| 06/15/2019 | **MONDAY** | NOR | 06:43-17:24 | | 10.18 |
| | **TUESDAY** | NOR | 06:35-17:19 | | 10.23 |
| | **WEDNESDAY** | NOR | 06:41-17:10 | | 9.98 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | WNR | 06:32-21:48 | | 14.77 |
| NOR | **30.39** | | | Total: | **45.16** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **14.77** | | | | |
| 06/22/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:26-16:20 | | 9.40 |
| | **WEDNESDAY** | NOR | 06:37-19:23 | | 12.27 |
| | **THURSDAY** | NOR | 06:40-15:49 | | 8.65 |
| | **FRIDAY** | NOR | 06:39-15:53 | | 8.73 |
| NOR | **39.05** | | | Total: | **39.05** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| 06/29/2019 | **MONDAY** | NOR | 06:32-19:45 | | 12.72 |
| | **TUESDAY** | NOR | 06:37-16:50 | | 9.72 |
| | **WEDNESDAY** | NOR | 06:32-17:13 | | 10.18 |
| | **THURSDAY** | NOR | 06:26-21:21 | | 14.42 |
| | **FRIDAY** | NOR | 07:54-14:18 | | 5.90 |
| NOR | **52.94** | | | Total: | **52.94** |
| | | | | Overtime: | **0.00** |
| 07/06/2019 | **MONDAY** | NOR | 06:38-18:15 | | 11.12 |
| | **TUESDAY** | NOR | 06:27-15:41 | | 8.73 |
| | **WEDNESDAY** | NOR | 06:54-16:25 | | 9.02 |

Exhibit 2(a)
1454

122

000420

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 07/06/2019 | THURSDAY | HID | | 8.00 |
| | FRIDAY | VOL | | 0.00 |

| HID | **8.00** | | Total: | **36.87** |
| NOR | **28.87** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 07/13/2019 | MONDAY | NOR | 06:54-18:21 | 10.95 |
| | TUESDAY | NOR | 06:42-19:04 | 11.87 |
| | WEDNESDAY | NOR | 06:50-16:21 | 9.02 |
| | THURSDAY | NOR | 06:43-15:29 | 8.27 |
| | FRIDAY | NOR | 06:41-21:39 | 14.47 |

| NOR | **54.58** | | Total: | **54.58** |
| | | | Overtime: | **0.00** |

| 07/20/2019 | MONDAY | VOL | | 0.00 |
| | TUESDAY | NOR | 06:24-17:48 | 10.90 |
| | WEDNESDAY | NOR | 06:29-16:38 | 9.65 |
| | THURSDAY | NOR | 06:53-20:09 | 12.77 |
| | FRIDAY | NOR | 07:09-19:39 | 12.00 |

| NOR | **45.32** | | Total: | **45.32** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/27/2019 | MONDAY | NOR | 07:07-19:00 | 11.38 |
| | TUESDAY | NOR | 07:00-19:33 | 12.05 |
| | WEDNESDAY | NOR | 06:53-19:30 | 12.12 |
| | THURSDAY | NOR | 07:10-17:54 | 10.23 |
| | FRIDAY | WNR | 07:06-20:24 | 12.80 |

| NOR | **45.78** | | Total: | **58.58** |
| WNR | **12.80** | | Overtime: | **0.00** |

| 08/03/2019 | MONDAY | NOR | 07:32-18:04 | 10.03 |
| | TUESDAY | NOR | 06:56-19:29 | 12.05 |
| | WEDNESDAY | NOR | 06:54-17:56 | 10.53 |
| | THURSDAY | NOR | 07:05-15:05 | 7.50 |
| | FRIDAY | NOR | 06:40-17:53 | 10.72 |

Exhibit 2(a)
1455                              123                              000421

# Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **50.83** | | | Total: | **50.83** |
| | | | | Overtime: | **0.00** |
| 08/10/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 07:28-18:38 | | 10.67 |
| | **WEDNESDAY** | NOR | 06:55-19:59 | | 12.57 |
| | **THURSDAY** | NOR | 07:17-19:05 | | 11.30 |
| | **FRIDAY** | NOR | 07:21-13:51 | | 6.00 |
| NOR | **40.54** | | | Total: | **40.54** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| 08/17/2019 | **MONDAY** | NOR | 07:12-16:43 | | 9.02 |
| | **TUESDAY** | NOR | 06:24-18:00 | | 11.10 |
| | **WEDNESDAY** | NOR | 06:42-16:18 | | 9.10 |
| | **THURSDAY** | NOR | 06:12-18:57 | | 12.25 |
| | **FRIDAY** | NOR | 06:18-14:12 | | 7.40 |
| NOR | **48.87** | | | Total: | **48.87** |
| | | | | Overtime: | **0.00** |
| 08/24/2019 | **MONDAY** | NOR | 08:29-20:29 | | 11.50 |
| | **TUESDAY** | NOR | 07:22-18:42 | | 10.83 |
| | **WEDNESDAY** | NOR | 07:24-16:52 | | 8.97 |
| | **THURSDAY** | NOR | 12:27-20:10 | | 7.22 |
| | **FRIDAY** | NOR | 06:14-17:00 | | 10.27 |
| NOR | **48.79** | | | Total: | **48.79** |
| | | | | Overtime: | **0.00** |
| 08/31/2019 | **MONDAY** | NOR | 07:57-16:21 | | 7.90 |
| | **TUESDAY** | NOR | 07:28-16:00 | | 8.03 |
| | **WEDNESDAY** | NOR | 07:09-17:40 | | 10.02 |
| | **THURSDAY** | NOR | 06:52-17:25 | | 10.05 |
| | **FRIDAY** | NOR | 06:03-16:24 | | 9.85 |
| NOR | **45.85** | | | Total: | **45.85** |
| | | | | Overtime: | **0.00** |
| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 07:01-19:32 | | 12.02 |
| | **WEDNESDAY** | NOR | 07:04-16:19 | | 8.75 |
| | **THURSDAY** | NOR | 07:22-19:31 | | 11.65 |

Exhibit 2(a)
1456

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/07/2019 **FRIDAY** | NOR | 07:06-07:16 | | 0.17 |
|---|---|---|---|---|

| HLD | **8.00** | | Total: | **40.59** |
|---|---|---|---|---|
| NOR | **32.59** | | Overtime: | **0.00** |

| 09/14/2019 **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 07:06-19:50 | | 12.23 |
| **WEDNESDAY** | NOR | 07:17-20:10 | | 12.38 |
| **THURSDAY** | NOR | 07:22-19:32 | | 11.67 |
| **FRIDAY** | NOR | 07:16-16:12 | | 8.43 |

| NOR | **44.71** | | Total: | **44.71** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 **MONDAY** | NOR | 07:16-17:26 | | 9.67 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 07:20-17:55 | | 10.08 |
| **WEDNESDAY** | NOR | 06:49-20:01 | | 12.70 |
| **THURSDAY** | NOR | 08:54-17:20 | | 7.93 |
| **FRIDAY** | NOR | 07:18-18:57 | | 11.15 |

| NOR | **51.53** | | Total: | **51.53** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 09/28/2019 **MONDAY** | NOR | 08:42-19:37 | | 10.42 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 07:32-18:18 | | 10.27 |
| **WEDNESDAY** | NOR | 07:06-20:00 | | 12.40 |
| **THURSDAY** | NOR | 05:50-17:16 | | 10.93 |
| **FRIDAY** | NOR | 06:52-16:25 | | 9.05 |

| NOR | **53.07** | | Total: | **53.07** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 10/05/2019 **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 06:50-17:27 | | 10.12 |
| **WEDNESDAY** | NOR | 07:07-18:18 | | 10.68 |
| **THURSDAY** | NOR | 07:17-18:13 | | 10.43 |
| **FRIDAY** | NOR | 07:15-19:04 | | 11.32 |

| NOR | **42.55** | | Total: | **42.55** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)                    125                    000423
1457

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | **MONDAY** | NOR | 07:16-16:00 | | 8.23 |
| | **TUESDAY** | NOR | 07:08-18:36 | | 10.97 |
| | **WEDNESDAY** | NOR | 07:06-19:46 | | 12.17 |
| | **THURSDAY** | NOR | 06:26-17:37 | | 10.68 |
| | **FRIDAY** | NOR | 08:10-16:55 | | 8.25 |

| NOR | **50.30** | | Total: | **50.30** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2019 | **MONDAY** | NOR | 08:23-19:01 | | 10.13 |
| | **TUESDAY** | NOR | 07:05-19:43 | | 12.13 |
| | **WEDNESDAY** | NOR | 07:12-20:14 | | 12.53 |
| | **THURSDAY** | NOR | 07:18-16:24 | | 8.60 |
| | **FRIDAY** | NOR | 06:36-18:52 | | 11.77 |

| NOR | **55.16** | | Total: | **55.16** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:45-18:45 | | 11.50 |
| | **THURSDAY** | NOR | 06:55-19:39 | | 12.23 |
| | **FRIDAY** | NOR | 06:45-19:02 | | 11.78 |

| NOR | **35.51** | | Total: | **35.51** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2019 | **MONDAY** | NOR | 06:09-17:33 | | 10.90 |
| | **TUESDAY** | NOR | 06:01-20:10 | | 13.65 |
| | **WEDNESDAY** | NOR | 07:00-17:39 | | 10.15 |
| | **THURSDAY** | NOR | 06:20-19:37 | | 12.78 |
| | **FRIDAY** | NOR | 08:32-17:26 | | 8.40 |

| NOR | **55.88** | | Total: | **55.88** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 05:54-19:36 | | 13.20 |
| | **TUESDAY** | NOR | 05:27-16:10 | | 10.22 |
| | **WEDNESDAY** | NOR | 05:31-17:46 | | 11.75 |
| | **THURSDAY** | NOR | 05:35-19:12 | | 13.12 |
| | **FRIDAY** | NOR | 05:39-13:47 | | 7.63 |

| NOR | **55.92** | | Total: | **55.92** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

Exhibit 2(a)
1458

126

000424

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| 11/16/2019 | **MONDAY** | NOR | 05:30-16:12 | 10.20 |
| | **TUESDAY** | NOR | 05:31-18:19 | 12.30 |
| | **WEDNESDAY** | NOR | 06:00-20:08 | 13.63 |
| | **THURSDAY** | NOR | 05:50-18:26 | 12.10 |
| | **FRIDAY** | NOR | 06:03-15:57 | 9.40 |

| NOR | **57.63** | | Total: | **57.63** |
| | | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 05:52-17:26 | 11.07 |
| | **TUESDAY** | NOR | 05:56-16:43 | 10.28 |
| | **WEDNESDAY** | NOR | 05:56-18:31 | 12.08 |
| | **THURSDAY** | NOR | 05:58-19:35 | 13.12 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **46.55** | | Total: | **46.55** |
| VOL | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   47.38

Exhibit 2(a)                    127                    000425
1459

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

```
LOPEZ, DAVID                              MON     0500     1500      0.50  Y
HR0926      48        90060247            TUE     0500     1500      0.50  Y
Non-Office                               WED     0500     1500      0.50  Y
UISI-LOS ANG-9004                        THU     0500     1500      0.50  Y
AYA                                      FRI     0500     1500      0.50  Y
```

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | VAC | | | | | | 8.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 05:16-20:20 | | | | | 14.57 |
| | **THURSDAY** | NOR | 05:43-15:19 | | | | | 9.10 |
| | **FRIDAY** | NOR | 05:08-17:44 | | | | | 12.10 |
| HNY | | **8.00** | | | | | Total: | **51.77** |
| NOR | | **35.77** | | | | | Overtime: | **0.00** |
| VAC | | **8.00** | | | | | | |
| 01/12/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | NOR | 10:18-16:00 | | | | | 5.20 |
| | **WEDNESDAY** | NOR | 05:06-16:10 | | | | | 10.57 |
| | **THURSDAY** | NOR | 05:09-17:35 | | | | | 11.93 |
| | **FRIDAY** | NOR | 05:11-17:24 | | | | | 11.72 |
| NOR | | **39.42** | | | | | Total: | **47.42** |
| SIC | | **8.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | WNR | 05:08-16:45 | | | | | 11.12 |
| | **TUESDAY** | NOR | 05:00-20:00 | | | | | 14.50 |
| | **WEDNESDAY** | NOR | 06:32-16:45 | | | | | 9.72 |
| | **THURSDAY** | NOR | 05:08-17:37 | | | | | 11.98 |
| | **FRIDAY** | NOR | 05:00-16:04 | | | | | 10.57 |
| NOR | | **46.77** | | | | | Total: | **57.89** |
| WNR | | **11.12** | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | NOR | 05:12-14:27 | | | | | 8.75 |
| | **TUESDAY** | NOR | 04:22-17:42 | | | | | 12.83 |
| | **WEDNESDAY** | NOR | 05:17-17:06 | | | | | 11.32 |
| | **THURSDAY** | SIC | | | | | | 8.00 |
| | **FRIDAY** | NOR | 05:06-16:47 | | | | | 11.18 |

Exhibit 2(a)                         128                              000426
1460

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **44.08** | | Total: | **52.08** |
| SIC | **8.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 05:16-16:50 | | 11.07 |
| | **TUESDAY** | NOR | 05:14-15:46 | | 10.03 |
| | **WEDNESDAY** | NOR | 05:07-15:48 | | 10.18 |
| | **THURSDAY** | NOR | 04:23-16:06 | | 11.22 |
| | **FRIDAY** | NOR | 05:15-16:01 | | 10.27 |
| NOR | **52.77** | | | Total: | **52.77** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 06:01-15:57 | | 9.43 |
| | **TUESDAY** | NOR | 05:04-16:39 | | 11.08 |
| | **WEDNESDAY** | NOR | 06:04-16:31 | | 9.95 |
| | **THURSDAY** | NOR | 06:08-18:14 | | 11.60 |
| | **FRIDAY** | NOR | 04:34-17:21 | | 12.28 |
| NOR | **54.34** | | | Total: | **54.34** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 04:52-16:34 | | 11.20 |
| | **TUESDAY** | NOR | 06:11-17:16 | | 10.58 |
| | **WEDNESDAY** | NOR | 04:43-17:18 | | 12.08 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | NOR | 06:01-14:45 | | 8.23 |
| NOR | **42.09** | | | Total: | **50.09** |
| SIC | **8.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 06:04-16:04 | | 9.50 |
| | **TUESDAY** | NOR | 04:48-15:18 | | 10.00 |
| | **WEDNESDAY** | NOR | 05:07-16:29 | | 10.87 |
| | **THURSDAY** | NOR | 07:14-18:04 | | 10.33 |
| | **FRIDAY** | NOR | 06:04-15:25 | | 8.85 |
| NOR | **49.55** | | | Total: | **49.55** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | NOR | 06:06-18:14 | | 11.63 |
| | **TUESDAY** | NOR | 05:07-15:50 | | 10.22 |
| | **WEDNESDAY** | NOR | 05:06-16:17 | | 10.68 |

Exhibit 2(a)
1461                                   129                                   000427

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/02/2019 | **THURSDAY** | NOR | 05:12-15:24 | 9.70 |
| | **FRIDAY** | NOR | 05:07-17:00 | 11.38 |

| NOR | **53.61** | | | Total: | **53.61** |
| | | | | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 05:07-16:58 | 11.35 |
| | **TUESDAY** | NOR | 05:08-16:19 | 10.68 |
| | **WEDNESDAY** | NOR | 05:06-15:28 | 9.87 |
| | **THURSDAY** | NOR | 05:03-16:34 | 11.02 |
| | **FRIDAY** | NOR | 05:02-12:09 | 6.62 |

| NOR | **49.54** | | | Total: | **49.54** |
| | | | | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | NOR | 05:11-17:02 | 11.35 |
| | **TUESDAY** | VAC | | 8.00 |
| | **WEDNESDAY** | NOR | 05:10-11:14 | 5.57 |
| | **THURSDAY** | VAC | | 8.00 |
| | **FRIDAY** | NOR | 05:00-12:58 | 7.47 |

| NOR | **24.39** | | | Total: | **40.39** |
| VAC | **16.00** | | | Overtime: | **0.00** |

| 03/23/2019 | **MONDAY** | NOR | 05:01-09:17 | 4.27 |
| | **TUESDAY** | NOR | 05:03-15:08 | 9.58 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | NOR | 05:07-16:15 | 10.63 |
| | **FRIDAY** | NOR | 05:01-16:34 | 11.05 |

| NOR | **35.53** | | | Total: | **43.53** |
| VAC | **8.00** | | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 05:10-15:43 | 10.05 |
| | **TUESDAY** | NOR | 05:05-16:17 | 10.70 |
| | **WEDNESDAY** | NOR | 05:11-15:00 | 9.32 |
| | **THURSDAY** | NOR | 05:13-15:22 | 9.65 |
| | **FRIDAY** | NOR | 05:09-15:41 | 10.03 |

| NOR | **49.75** | | | Total: | **49.75** |
| | | | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | USC | | 0.00 |

Exhibit 2(a)
1462                                   130                                   000428

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 | **TUESDAY** | NOR | 04:58-18:01 | | 12.55 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | WNR | 05:07-19:52 | | 14.25 |
| | **FRIDAY** | NOR | 05:59-19:03 | | 12.57 |

| NOR | **25.12** | | Total: | **39.37** |
|---|---|---|---|---|
| USC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **14.25** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 | **MONDAY** | NOR | 04:58-17:53 | | 12.42 |
| | **TUESDAY** | NOR | 05:04-17:23 | | 11.82 |
| | **WEDNESDAY** | NOR | 05:17-18:18 | | 12.52 |
| | **THURSDAY** | NOR | 05:02-16:48 | | 11.27 |
| | **FRIDAY** | NOR | 05:04-15:09 | | 9.58 |

| NOR | **57.61** | | Total: | **57.61** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 05:00-16:08 | | 10.63 |
| | **TUESDAY** | WNR | 05:00-19:30 | | 14.00 |
| | **WEDNESDAY** | NOR | 05:42-17:47 | | 11.58 |
| | **THURSDAY** | NOR | 05:00-18:19 | | 12.82 |
| | **FRIDAY** | NOR | 05:10-17:14 | | 11.57 |

| NOR | **46.60** | | Total: | **60.60** |
|---|---|---|---|---|
| WNR | **14.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | NOR | 05:00-18:47 | | 13.28 |
| | **TUESDAY** | WNR | 04:58-20:53 | | 15.42 |
| | **WEDNESDAY** | NOR | 07:02-19:36 | | 12.07 |
| | **THURSDAY** | NOR | 05:32-17:08 | | 11.10 |
| | **FRIDAY** | NOR | 05:01-18:51 | | 13.33 |

| NOR | **49.78** | | Total: | **65.20** |
|---|---|---|---|---|
| WNR | **15.42** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **MONDAY** | NOR | 05:07-19:16 | | 13.65 |
| | **TUESDAY** | NOR | 05:03-16:16 | | 10.72 |
| | **WEDNESDAY** | NOR | 05:01-17:54 | | 12.38 |
| | **THURSDAY** | NOR | 05:00-17:00 | | 11.50 |

Exhibit 2(a)                    131                    000429
1463

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 05/04/2019 **FRIDAY** | NOR | 05:00-13:47 | | 8.28 |
| | | | | |
| NOR | **56.53** | | Total: | **56.53** |
| | | | Overtime: | **0.00** |
| | | | | |
| 05/11/2019 **MONDAY** | NOR | 05:04-18:01 | | 12.45 |
| **TUESDAY** | NOR | 05:01-17:06 | | 11.58 |
| **WEDNESDAY** | NOR | 05:01-17:10 | | 11.65 |
| **THURSDAY** | NOR | 05:03-16:58 | | 11.42 |
| **FRIDAY** | VOL | | | 0.00 |
| | | | | |
| NOR | **47.10** | | Total: | **47.10** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 05/18/2019 **MONDAY** | NOR | 05:00-19:07 | | 13.62 |
| **TUESDAY** | WNR | 05:00-19:15 | | 13.75 |
| **WEDNESDAY** | NOR | 05:00-13:58 | | 8.47 |
| **THURSDAY** | NOR | 04:58-18:06 | | 12.63 |
| **FRIDAY** | NOR | 05:07-19:05 | | 13.47 |
| | | | | |
| NOR | **48.19** | | Total: | **61.94** |
| WNR | **13.75** | | Overtime: | **0.00** |
| | | | | |
| 05/25/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 05:00-15:33 | | 10.05 |
| **THURSDAY** | NOR | 05:04-14:33 | | 8.98 |
| **FRIDAY** | NOR | 05:03-19:54 | | 14.35 |
| | | | | |
| NOR | **33.38** | | Total: | **33.38** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 06/01/2019 **MONDAY** | HMD | | | 8.00 |
| **TUESDAY** | WNR | 05:01-21:48 | | 16.28 |
| **WEDNESDAY** | NOR | 08:00-18:30 | | 10.00 |
| **THURSDAY** | NOR | 05:00-17:14 | | 11.73 |
| **FRIDAY** | NOR | 04:59-19:27 | | 13.97 |
| | | | | |
| HMD | **8.00** | | Total: | **59.98** |
| NOR | **35.70** | | Overtime: | **0.00** |

Exhibit 2(a)   132   000430
1464

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WNR | **16.28** | | | | |
| | | | | | |
| 06/08/2019 **MONDAY** | NOR | 04:58-19:01 | | | 13.55 |
| **TUESDAY** | NOR | 05:02-14:46 | | | 9.23 |
| **WEDNESDAY** | NOR | 04:58-17:14 | | | 11.77 |
| **THURSDAY** | NOR | 05:02-18:01 | | | 12.48 |
| **FRIDAY** | NOR | 05:05-19:36 | | | 14.02 |
| NOR | **61.05** | | | Total: | **61.05** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 06/15/2019 **MONDAY** | NOR | 05:05-17:13 | | | 11.63 |
| **TUESDAY** | WNR | 05:00-18:55 | | | 13.42 |
| **WEDNESDAY** | NOR | 05:00-15:04 | | | 9.57 |
| **THURSDAY** | NOR | 05:01-15:33 | | | 10.03 |
| **FRIDAY** | NOR | 04:57-15:55 | | | 10.47 |
| NOR | **41.70** | | | Total: | **55.12** |
| WNR | **13.42** | | | Overtime: | **0.00** |
| | | | | | |
| 06/22/2019 **MONDAY** | WNR | 05:09-19:08 | | | 13.48 |
| **TUESDAY** | NOR | 05:06-15:54 | | | 10.30 |
| **WEDNESDAY** | WNR | 05:00-19:45 | | | 14.25 |
| **THURSDAY** | NOR | 05:01-15:57 | | | 10.43 |
| **FRIDAY** | NOR | 05:04-18:41 | | | 13.12 |
| NOR | **33.85** | | | Total: | **61.58** |
| WNR | **27.73** | | | Overtime: | **0.00** |
| | | | | | |
| 06/29/2019 **MONDAY** | NOR | 05:00-16:54 | | | 11.40 |
| **TUESDAY** | NOR | 05:06-18:30 | | | 12.90 |
| **WEDNESDAY** | NOR | 05:04-15:36 | | | 10.03 |
| **THURSDAY** | NOR | 05:01-18:47 | | | 13.27 |
| **FRIDAY** | NOR | 05:02-19:12 | | | 13.67 |
| NOR | **61.27** | | | Total: | **61.27** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 07/06/2019 **MONDAY** | WNR | 05:00-12:00 | 12:30-20:00 | | 14.50 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | WNR | 05:00-19:00 | | | 13.50 |

Exhibit 2(a)                                           133                                           000431
1465

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 07/06/2019 **THURSDAY** | HID | | | 8.00 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | |
|---|---|---|---|
| HID | **8.00** | Total: | **36.00** |
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **28.00** | | |

| | | | | |
|---|---|---|---|---|
| 07/13/2019 **MONDAY** | NOR | 05:06-17:18 | | 11.70 |
| **TUESDAY** | NOR | 05:01-17:12 | | 11.68 |
| **WEDNESDAY** | NOR | 05:00-16:52 | | 11.37 |
| **THURSDAY** | NOR | 05:03-15:08 | | 9.58 |
| **FRIDAY** | NOR | 05:05-15:01 | | 9.43 |

| | | | |
|---|---|---|---|
| NOR | **53.76** | Total: | **53.76** |
| | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/20/2019 **MONDAY** | NOR | 04:58-18:37 | | 13.15 |
| **TUESDAY** | NOR | 05:00-17:00 | | 11.50 |
| **WEDNESDAY** | NOR | 05:00-15:34 | | 10.07 |
| **THURSDAY** | NOR | 05:02-18:48 | | 13.27 |
| **FRIDAY** | NOR | 05:00-15:50 | | 10.33 |

| | | | |
|---|---|---|---|
| NOR | **58.32** | Total: | **58.32** |
| | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/27/2019 **MONDAY** | NOR | 05:01-15:39 | | 10.13 |
| **TUESDAY** | NOR | 05:04-19:31 | | 13.95 |
| **WEDNESDAY** | NOR | 05:01-18:24 | | 12.88 |
| **THURSDAY** | NOR | 05:03-18:08 | | 12.58 |
| **FRIDAY** | NOR | 05:06-19:15 | | 13.65 |

| | | | |
|---|---|---|---|
| NOR | **63.19** | Total: | **63.19** |
| | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 08/03/2019 **MONDAY** | WNR | 05:20-19:36 | | 13.77 |
| **TUESDAY** | WNR | 05:02-19:09 | | 13.62 |
| **WEDNESDAY** | NOR | 06:10-17:51 | | 11.18 |
| **THURSDAY** | NOR | 05:30-15:58 | | 9.97 |
| **FRIDAY** | WNR | 05:06-19:49 | | 14.22 |

| | | | |
|---|---|---|---|
| NOR | **21.15** | Total: | **62.76** |
| WNR | **41.61** | Overtime: | **0.00** |

Exhibit 2(a)                    134                    000432
1466

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 08/10/2019 | **MONDAY** | NOR | 05:01-19:41 | | 14.17 |
| | **TUESDAY** | NOR | 05:04-18:03 | | 12.48 |
| | **WEDNESDAY** | NOR | 05:06-18:30 | | 12.90 |
| | **THURSDAY** | NOR | 05:11-19:26 | | 13.75 |
| | **FRIDAY** | NOR | 05:16-14:41 | | 8.92 |
| | NOR | **62.22** | | Total: | **62.22** |
| | | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 05:00-19:15 | | 13.75 |
| | **TUESDAY** | NOR | 05:06-14:13 | | 8.62 |
| | **WEDNESDAY** | NOR | 05:06-16:10 | | 10.57 |
| | **THURSDAY** | NOR | 05:02-18:32 | | 13.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **45.94** | | Total: | **45.94** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 05:03-19:45 | | 14.20 |
| | **TUESDAY** | NOR | 05:17-14:37 | | 8.83 |
| | **WEDNESDAY** | NOR | 05:01-17:18 | | 11.78 |
| | **THURSDAY** | NOR | 05:03-17:48 | | 12.25 |
| | **FRIDAY** | NOR | 05:08-20:03 | | 14.42 |
| | NOR | **61.48** | | Total: | **61.48** |
| | | | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 05:05-19:23 | | 13.80 |
| | **TUESDAY** | NOR | 05:03-19:36 | | 14.05 |
| | **WEDNESDAY** | NOR | 05:02-16:22 | | 10.83 |
| | **THURSDAY** | NOR | 05:07-19:05 | | 13.47 |
| | **FRIDAY** | NOR | 05:04-20:26 | | 14.87 |
| | NOR | **67.02** | | Total: | **67.02** |
| | | | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 05:12-18:56 | | 13.23 |
| | **WEDNESDAY** | NOR | 05:03-16:17 | | 10.73 |
| | **THURSDAY** | NOR | 05:00-17:49 | | 12.32 |
| | **FRIDAY** | NOR | 05:13-16:55 | | 11.20 |

Exhibit 2(a)
1467

135

000433

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| HLD | **8.00** | | Total: | **55.48** |
| NOR | 47.48 | | Overtime: | **0.00** |

| 09/14/2019 | **MONDAY** | NOR | 05:10-19:29 | 13.82 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 05:07-15:54 | 10.28 |
| | **THURSDAY** | NOR | 05:03-19:05 | 13.53 |
| | **FRIDAY** | NOR | 05:19-20:20 | 14.52 |

| | | | | |
|---|---|---|---|---|
| NOR | **52.15** | | Total: | **52.15** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 05:13-18:15 | 12.53 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:01-19:16 | 13.75 |
| | **WEDNESDAY** | NOR | 05:14-14:40 | 8.93 |
| | **THURSDAY** | NOR | 05:05-14:50 | 9.25 |
| | **FRIDAY** | NOR | 05:07-16:37 | 11.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **55.46** | | Total: | **55.46** |
| | | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 05:03-18:51 | 13.30 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:19-18:13 | 12.40 |
| | **WEDNESDAY** | NOR | 05:05-18:59 | 13.40 |
| | **THURSDAY** | NOR | 05:04-15:10 | 9.60 |
| | **FRIDAY** | NOR | 05:23-16:53 | 11.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **59.70** | | Total: | **59.70** |
| | | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | WNR | 05:07-21:05 | 15.47 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 05:05-19:37 | 14.03 |
| | **WEDNESDAY** | NOR | 05:11-14:47 | 9.10 |
| | **THURSDAY** | WNR | 05:02-19:17 | 13.75 |
| | **FRIDAY** | WNR | 05:12-22:35 | 16.88 |

| | | | | |
|---|---|---|---|---|
| NOR | **9.10** | | Total: | **69.23** |
| WNR | **60.13** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 05:10-18:12 | 12.53 |
|---|---|---|---|---|

Exhibit 2(a)                              136                                              000434
1468

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 10/12/2019 | TUESDAY | NOR | 05:06-14:19 | | 8.72 |
| | WEDNESDAY | NOR | 05:01-14:17 | | 8.77 |
| | THURSDAY | NOR | 05:02-18:47 | | 13.25 |
| | FRIDAY | VOL | | | 0.00 |

| NOR | **43.27** | | Total: | **43.27** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | MONDAY | NOR | 05:07-17:11 | | 11.57 |
| | TUESDAY | NOR | 05:08-19:30 | | 13.87 |
| | WEDNESDAY | NOR | 05:09-17:58 | | 12.32 |
| | THURSDAY | NOR | 05:09-17:53 | | 12.23 |
| | FRIDAY | NOR | 05:12-19:00 | | 13.30 |

| NOR | **63.29** | | Total: | **63.29** |
| | | | Overtime: | **0.00** |

| 10/26/2019 | MONDAY | NOR | 05:14-19:22 | | 13.63 |
| | TUESDAY | NOR | 05:03-19:31 | | 13.97 |
| | WEDNESDAY | NOR | 05:08-18:20 | | 12.70 |
| | THURSDAY | NOR | 16:35-05:00 | | 11.92 |
| | FRIDAY | NOR | 05:06-20:08 | | 14.53 |

| NOR | **66.75** | | Total: | **66.75** |
| | | | Overtime: | **0.00** |

| 11/02/2019 | MONDAY | NOR | 05:12-18:11 | | 12.48 |
| | TUESDAY | NOR | 05:06-14:30 | | 8.90 |
| | WEDNESDAY | NOR | 05:03-17:12 | | 11.65 |
| | THURSDAY | NOR | 05:08-14:54 | | 9.27 |
| | FRIDAY | NOR | 05:20-18:32 | | 12.70 |

| NOR | **55.00** | | Total: | **55.00** |
| | | | Overtime: | **0.00** |

| 11/09/2019 | MONDAY | NOR | 05:19-19:30 | | 13.68 |
| | TUESDAY | NOR | 05:06-19:59 | | 14.38 |
| | WEDNESDAY | NOR | 05:03-14:09 | | 8.60 |
| | THURSDAY | NOR | 05:05-18:23 | | 12.80 |
| | FRIDAY | NOR | 05:03-18:29 | | 12.93 |

| NOR | **62.39** | | Total: | **62.39** |
| | | | Overtime: | **0.00** |

Exhibit 2(a)
1469

137

000435

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/16/2019 | **MONDAY** | NOR | 05:00-13:32 | | 8.03 |
| | **TUESDAY** | WNR | 05:00-19:00 | | 13.50 |
| | **WEDNESDAY** | NOR | 05:00-18:00 | | 12.50 |
| | **THURSDAY** | NOR | 05:00-14:33 | | 9.05 |
| | **FRIDAY** | NOR | 05:00-13:57 | | 8.45 |

| NOR | **38.03** | | Total: | **51.53** |
| WNR | **13.50** | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 05:00-17:35 | | 12.08 |
| | **TUESDAY** | NOR | 05:00-18:55 | | 13.42 |
| | **WEDNESDAY** | NOR | 05:05-16:05 | | 10.50 |
| | **THURSDAY** | WNR | 05:00-18:45 | | 13.25 |
| | **FRIDAY** | NOR | 05:00-19:43 | | 14.22 |

| NOR | **50.22** | | Total: | **63.47** |
| WNR | **13.25** | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | WNR | 05:00-19:29 | | 13.98 |
| | **TUESDAY** | NOR | 05:00-18:58 | | 13.47 |
| | **WEDNESDAY** | WNR | 05:00-19:25 | | 13.92 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **49.37** |
| NOR | **13.47** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **27.90** | | | |

| 12/07/2019 | **MONDAY** | WNR | 05:00-16:45 | | 11.25 |
| | **TUESDAY** | NOR | 05:00-16:42 | | 11.20 |
| | **WEDNESDAY** | NOR | 05:00-15:32 | | 10.03 |
| | **THURSDAY** | NOR | 05:00-15:27 | | 9.95 |
| | **FRIDAY** | NOR | 05:00-18:56 | | 13.43 |

| NOR | **44.61** | | Total: | **55.86** |
| WNR | **11.25** | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 05:00-18:21 | | 12.85 |

Exhibit 2(a)
1470                              138                              000436

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

| 12/14/2019 | **TUESDAY** | NOR | 05:00-15:18 | 9.80 |
|---|---|---|---|---|
| | **WEDNESDAY** | NOR | 05:00-13:45 | 8.25 |
| | **THURSDAY** | NOR | 05:00-13:43 | 8.22 |
| | **FRIDAY** | NOR | 05:00-16:10 | 10.67 |

| NOR | **49.79** | | Total: | **49.79** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 05:00-14:42 | 9.20 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:00-13:25 | 7.92 |
| | **WEDNESDAY** | WNR | 05:00-13:29 | 7.98 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| NOR | **17.12** | | Total: | **25.10** |
|---|---|---|---|---|
| TER | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **7.98** | | | |

**Weekly Average** 54.16

Exhibit 2(a)
1471                    139                    000437

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

LOPEZ-GUERRA, CARLOS
HR0926    48        *90060350*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 07/13/2019 | MONDAY | WNR | 06:00-13:00 | 13:30-15:30 | | | | 9.00 |
| | TUESDAY | WNR | 06:00-13:00 | 13:30-16:30 | | | | 10.00 |
| | WEDNESDAY | WNR | 06:00-12:00 | 12:30-17:45 | | | | 11.25 |
| | THURSDAY | WNR | 06:00-12:00 | 12:30-15:36 | | | | 9.10 |
| | FRIDAY | WNR | 06:00-13:13 | 13:43-16:30 | | | | 10.00 |
| | WNR | **49.35** | | | | | Total: | **49.35** |
| | | | | | | | Overtime: | **0.00** |
| 07/20/2019 | MONDAY | NOR | 06:00-12:35 | 13:05-19:00 | | | | 12.50 |
| | TUESDAY | NOR | 06:00-12:30 | 13:00-15:30 | | | | 9.00 |
| | WEDNESDAY | NOR | 06:00-12:00 | 12:30-18:30 | | | | 12.00 |
| | THURSDAY | NOR | 05:55-17:06 | | | | | 10.68 |
| | FRIDAY | VOL | | | | | | 0.00 |
| | NOR | **44.18** | | | | | Total: | **44.18** |
| | VOL | **0.00** | | | | | Overtime: | **0.00** |
| 07/27/2019 | MONDAY | NOR | 05:55-19:02 | | | | | 12.62 |
| | TUESDAY | NOR | 05:53-18:30 | | | | | 12.12 |
| | WEDNESDAY | NOR | 05:57-16:13 | | | | | 9.77 |
| | THURSDAY | NOR | 05:55-16:30 | | | | | 10.08 |
| | FRIDAY | NOR | 05:59-17:31 | | | | | 11.03 |
| | NOR | **55.62** | | | | | Total: | **55.62** |
| | | | | | | | Overtime: | **0.00** |
| 08/03/2019 | MONDAY | NOR | 05:56-17:30 | | | | | 11.07 |
| | TUESDAY | NOR | 05:57-17:00 | | | | | 10.55 |
| | WEDNESDAY | NOR | 05:55-18:00 | | | | | 11.58 |
| | THURSDAY | NOR | 05:55-18:41 | | | | | 12.27 |
| | FRIDAY | NOR | 05:57-17:41 | | | | | 11.23 |
| | NOR | **56.70** | | | | | Total: | **56.70** |
| | | | | | | | Overtime: | **0.00** |
| 08/10/2019 | MONDAY | NOR | 05:58-18:29 | | | | | 12.02 |

Exhibit 2(a)                    140                    000438
1472

## Personnel Weekly Details By Weeks

**Week Ending:**    01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2019 | **TUESDAY** | NOR | 05:59-18:29 | | 12.00 |
| | **WEDNESDAY** | NOR | 05:57-17:31 | | 11.07 |
| | **THURSDAY** | NOR | 05:58-16:34 | | 10.10 |
| | **FRIDAY** | NOR | 05:58-14:43 | | 8.25 |
| | NOR | **53.44** | | Total: | **53.44** |
| | | | | Overtime: | **0.00** |
| 08/17/2019 | **MONDAY** | NOR | 05:56-17:39 | | 11.22 |
| | **TUESDAY** | NOR | 05:57-18:35 | | 12.13 |
| | **WEDNESDAY** | NOR | 05:57-15:44 | | 9.28 |
| | **THURSDAY** | NOR | 05:56-20:06 | | 13.67 |
| | **FRIDAY** | NOR | 05:56-18:03 | | 11.62 |
| | NOR | **57.92** | | Total: | **57.92** |
| | | | | Overtime: | **0.00** |
| 08/24/2019 | **MONDAY** | NOR | 05:57-19:21 | | 12.90 |
| | **TUESDAY** | NOR | 05:52-19:03 | | 12.68 |
| | **WEDNESDAY** | NOR | 05:58-19:03 | | 12.58 |
| | **THURSDAY** | NOR | 05:56-16:30 | | 10.07 |
| | **FRIDAY** | NOR | 05:56-17:40 | | 11.23 |
| | NOR | **59.46** | | Total: | **59.46** |
| | | | | Overtime: | **0.00** |
| 08/31/2019 | **MONDAY** | NOR | 05:58-16:34 | | 10.10 |
| | **TUESDAY** | NOR | 05:58-17:20 | | 10.87 |
| | **WEDNESDAY** | NOR | 05:56-17:45 | | 11.32 |
| | **THURSDAY** | NOR | 05:58-19:00 | | 12.53 |
| | **FRIDAY** | NOR | 05:55-18:30 | | 12.08 |
| | NOR | **56.90** | | Total: | **56.90** |
| | | | | Overtime: | **0.00** |
| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 05:56-17:49 | | 11.38 |
| | **WEDNESDAY** | NOR | 05:55-17:38 | | 11.22 |
| | **THURSDAY** | NOR | 05:56-20:29 | | 14.05 |
| | **FRIDAY** | NOR | 05:57-18:30 | | 12.05 |
| | HLD | **8.00** | | Total: | **56.70** |
| | NOR | **48.70** | | Overtime: | **0.00** |

Exhibit 2(a)                    141                    000439
1473

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/14/2019 | **MONDAY** | NOR | 05:57-17:35 | | 11.13 |
| | **TUESDAY** | NOR | 05:56-19:01 | | 12.58 |
| | **WEDNESDAY** | NOR | 05:56-18:31 | | 12.08 |
| | **THURSDAY** | NOR | 05:55-18:34 | | 12.15 |
| | **FRIDAY** | NOR | 05:57-17:30 | | 11.05 |

| NOR | **58.99** | | Total: | **58.99** |
| | | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 05:56-16:30 | | 10.07 |
| | **TUESDAY** | NOR | 05:56-17:39 | | 11.22 |
| | **WEDNESDAY** | NOR | 05:54-19:57 | | 13.55 |
| | **THURSDAY** | NOR | 05:56-18:45 | | 12.32 |
| | **FRIDAY** | NOR | 05:54-17:30 | | 11.10 |

| NOR | **58.26** | | Total: | **58.26** |
| | | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 05:55-19:32 | | 13.12 |
| | **TUESDAY** | NOR | 05:57-19:31 | | 13.07 |
| | **WEDNESDAY** | NOR | 05:55-18:30 | | 12.08 |
| | **THURSDAY** | NOR | 05:56-16:38 | | 10.20 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **48.47** | | Total: | **48.47** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | WNR | 05:55-19:25 | | 13.00 |
| | **TUESDAY** | NOR | 05:52-16:30 | | 10.13 |
| | **WEDNESDAY** | NOR | 05:55-18:40 | | 12.25 |
| | **THURSDAY** | WNR | 05:56-20:00 | | 13.57 |
| | **FRIDAY** | NOR | 05:55-17:32 | | 11.12 |

| NOR | **33.50** | | Total: | **60.07** |
| WNR | **26.57** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 05:57-18:31 | | 12.07 |
| | **TUESDAY** | NOR | 05:54-17:32 | | 11.13 |
| | **WEDNESDAY** | NOR | 05:54-17:11 | | 10.78 |
| | **THURSDAY** | NOR | 06:00-14:31 | | 8.02 |
| | **FRIDAY** | NOR | 05:55-18:33 | | 12.13 |

Exhibit 2(a)
1474

142

000440

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **54.13** | | | Total: | **54.13** |
| | | | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 05:55-18:30 | | 12.08 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:59-17:34 | | 11.08 |
| | **WEDNESDAY** | NOR | 05:57-16:47 | | 10.33 |
| | **THURSDAY** | NOR | 05:57-19:48 | | 13.35 |
| | **FRIDAY** | NOR | 05:57-18:30 | | 12.05 |
| NOR | **58.89** | | | Total: | **58.89** |
| | | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 05:56-18:08 | | 11.70 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:59-18:31 | | 12.03 |
| | **WEDNESDAY** | NOR | 05:53-17:19 | | 10.93 |
| | **THURSDAY** | NOR | 05:57-16:48 | | 10.35 |
| | **FRIDAY** | NOR | 05:59-18:39 | | 12.17 |
| NOR | **57.18** | | | Total: | **57.18** |
| | | | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 05:59-17:32 | | 11.05 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:55-16:31 | | 10.10 |
| | **WEDNESDAY** | NOR | 05:56-17:32 | | 11.10 |
| | **THURSDAY** | NOR | 05:52-18:59 | | 12.62 |
| | **FRIDAY** | NOR | 05:56-18:30 | | 12.07 |
| NOR | **56.94** | | | Total: | **56.94** |
| | | | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 05:52-12:10 | | 5.80 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:54-17:06 | | 10.70 |
| | **WEDNESDAY** | NOR | 05:49-20:09 | | 13.83 |
| | **THURSDAY** | NOR | 05:52-15:37 | | 9.25 |
| | **FRIDAY** | NOR | 05:51-18:39 | | 12.30 |
| NOR | **51.88** | | | Total: | **51.88** |
| | | | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 05:50-17:50 | | 11.50 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:52-18:31 | | 12.15 |
| | **WEDNESDAY** | NOR | 06:00-18:12 | | 11.70 |
| | **THURSDAY** | NOR | 06:00-15:41 | | 9.18 |
| | **FRIDAY** | NOR | 06:03-18:16 | | 11.72 |

Exhibit 2(a)
1475

143

000441

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total: | |
|---|---|---|---|---|---|---|
| NOR | **56.25** | | | | Total: | **56.25** |
| | | | | | Overtime: | **0.00** |
| | | | | | | |
| 11/23/2019 | **MONDAY** | NOR | 05:56-19:13 | | | 12.78 |
| | **TUESDAY** | NOR | 05:56-16:33 | | | 10.12 |
| | **WEDNESDAY** | NOR | 05:55-17:25 | | | 11.00 |
| | **THURSDAY** | NOR | 05:55-15:48 | | | 9.38 |
| | **FRIDAY** | NOR | 05:57-16:51 | | | 10.40 |
| | | | | | | |
| NOR | **53.68** | | | | Total: | **53.68** |
| | | | | | Overtime: | **0.00** |
| | | | | | | |
| 11/30/2019 | **MONDAY** | NOR | 05:51-18:11 | | | 11.83 |
| | **TUESDAY** | NOR | 05:55-17:26 | | | 11.02 |
| | **WEDNESDAY** | NOR | 05:54-18:10 | | | 11.77 |
| | **THURSDAY** | HTD | | | | 8.00 |
| | **FRIDAY** | SIC | | | | 8.00 |
| | | | | | | |
| HTD | **8.00** | | | | Total: | **50.62** |
| NOR | **34.62** | | | | Overtime: | **0.00** |
| SIC | **8.00** | | | | | |
| | | | | | | |
| 12/07/2019 | **MONDAY** | NOR | 05:58-18:00 | | | 11.53 |
| | **TUESDAY** | NOR | 06:00-16:32 | | | 10.03 |
| | **WEDNESDAY** | NOR | 05:59-16:33 | | | 10.07 |
| | **THURSDAY** | NOR | 05:58-18:58 | | | 12.50 |
| | **FRIDAY** | NOR | 05:57-17:33 | | | 11.10 |
| | | | | | | |
| NOR | **55.23** | | | | Total: | **55.23** |
| | | | | | Overtime: | **0.00** |
| | | | | | | |
| 12/14/2019 | **MONDAY** | NOR | 05:54-12:17 | | | 5.88 |
| | **TUESDAY** | NOR | 05:51-13:26 | | | 7.08 |
| | **WEDNESDAY** | NOR | 05:54-12:44 | | | 6.33 |
| | **THURSDAY** | NOR | 05:56-12:30 | | | 6.07 |
| | **FRIDAY** | NOR | 05:54-18:54 | | | 12.50 |
| | | | | | | |
| NOR | **37.86** | | | | Total: | **37.86** |
| | | | | | Overtime: | **0.00** |
| | | | | | | |
| 12/21/2019 | **MONDAY** | NOR | 05:54-12:18 | | | 5.90 |
| | **TUESDAY** | NOR | 05:54-12:04 | | | 5.67 |
| | **WEDNESDAY** | NOR | 05:56-11:57 | | | 5.52 |

Exhibit 2(a)
1476

144

000442

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 12/21/2019 **THURSDAY** | NOR | 05:56-13:50 | | 7.40 |
| **FRIDAY** | TER | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **24.49** | | Total: | **24.49** |
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average** <u>53.05</u>

Exhibit 2(a)
1477

145

000443

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

MALLARD, ROMEL
HR0926    48        *90060302*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 01/05/2019 **MONDAY** | CCV | | | | | | 0.00 |
| **TUESDAY** | HNY | | | | | | 8.00 |
| **WEDNESDAY** | NOR | 17:00-03:48 | | | | | 10.30 |
| **THURSDAY** | NOR | 17:13-01:31 | | | | | 7.80 |
| **FRIDAY** | NOR | 17:06-22:45 | | | | | 5.15 |
| | | | | | | | |
| CCV | **0.00** | | | | | Total: | **31.25** |
| HNY | **8.00** | | | | | Overtime: | **0.00** |
| NOR | **23.25** | | | | | | |
| | | | | | | | |
| 01/12/2019 **MONDAY** | NOR | 17:06-02:45 | | | | | 9.15 |
| **TUESDAY** | NOR | 17:03-03:18 | | | | | 9.75 |
| **WEDNESDAY** | NOR | 17:03-02:32 | | | | | 8.98 |
| **THURSDAY** | WNR | 19:03-04:18 | | | | | 8.47 |
| **FRIDAY** | NOR | 17:00-23:00 | | | | | 5.50 |
| | | | | | | | |
| NOR | **33.38** | | | | | Total: | **41.85** |
| WNR | **8.47** | | | | | Overtime: | **0.00** |
| | | | | | | | |
| 01/19/2019 **MONDAY** | NOR | 17:23-02:06 | | | | | 8.22 |
| **TUESDAY** | NOR | 17:02-05:18 | | | | | 11.77 |
| **WEDNESDAY** | SIC | | | | | | 8.00 |
| **THURSDAY** | NOR | 17:18-03:52 | | | | | 10.07 |
| **FRIDAY** | NOR | 17:20-03:31 | | | | | 9.68 |
| | | | | | | | |
| NOR | **39.74** | | | | | Total: | **47.74** |
| SIC | **8.00** | | | | | Overtime: | **0.00** |
| | | | | | | | |
| 01/26/2019 **MONDAY** | NOR | 17:01-20:27 | | | | | 2.93 |
| **TUESDAY** | NOR | 17:16-03:40 | | | | | 9.90 |
| **WEDNESDAY** | NOR | 17:26-04:02 | | | | | 10.10 |
| **THURSDAY** | NOR | 17:15-03:33 | | | | | 9.80 |
| **FRIDAY** | NOR | 17:08-03:32 | | | | | 9.90 |

Exhibit 2(a)                146                000444
1478

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **42.63** | | | Total: | **42.63** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 02/02/2019 **MONDAY** | NOR | 17:05-02:35 | | | 9.00 |
| **TUESDAY** | NOR | 17:05-03:09 | | | 9.57 |
| **WEDNESDAY** | NOR | 17:12-02:59 | | | 9.28 |
| **THURSDAY** | NOR | 17:19-01:53 | | | 8.07 |
| **FRIDAY** | WNR | 17:15-01:45 | | | 7.32 |
| **SATURDAY** | NOR | 01:47-01:48 | | | 0.02 |
| | | | | | |
| NOR | **35.94** | | | Total: | **43.26** |
| WNR | **7.32** | | | Overtime: | **0.00** |
| | | | | | |
| 02/09/2019 **MONDAY** | NOR | 17:10-02:13 | | | 8.55 |
| **TUESDAY** | NOR | 17:01-04:12 | | | 10.68 |
| **WEDNESDAY** | NOR | 17:07-03:01 | | | 9.40 |
| **THURSDAY** | NOR | 17:04-03:12 | | | 9.63 |
| **FRIDAY** | NOR | 17:03-02:54 | | | 9.35 |
| | | | | | |
| NOR | **47.61** | | | Total: | **47.61** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 02/16/2019 **MONDAY** | SIC | | | | 8.00 |
| **TUESDAY** | NOR | 17:11-04:49 | | | 11.13 |
| **WEDNESDAY** | NOR | 17:07-03:30 | | | 9.88 |
| **THURSDAY** | NOR | 17:00-04:11 | | | 10.68 |
| **FRIDAY** | NOR | 16:58-03:01 | | | 9.55 |
| | | | | | |
| NOR | **41.24** | | | Total: | **49.24** |
| SIC | **8.00** | | | Overtime: | **0.00** |
| | | | | | |
| 02/23/2019 **MONDAY** | NOR | 16:59-02:37 | | | 9.13 |
| **TUESDAY** | NOR | 17:08-02:14 | | | 8.60 |
| **WEDNESDAY** | NOR | 17:10-03:50 | | | 10.17 |
| **THURSDAY** | NOR | 17:04-04:05 | | | 10.52 |
| **FRIDAY** | NSC | | | | 0.00 |
| | | | | | |
| NOR | **38.42** | | | Total: | **38.42** |
| NSC | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)                                   147                                   000445
1479

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/02/2019 | **MONDAY** | NOR | 17:41-03:06 | 8.92 |
| | **TUESDAY** | NOR | 16:59-02:56 | 9.45 |
| | **WEDNESDAY** | NOR | 17:04-02:40 | 9.10 |
| | **THURSDAY** | NOR | 16:58-02:51 | 9.38 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **36.85** | Total: | **36.85** |
| NSC | **0.00** | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 17:25-03:37 | 9.70 |
| | **TUESDAY** | NOR | 17:00-05:22 | 11.87 |
| | **WEDNESDAY** | NOR | 17:06-02:48 | 9.20 |
| | **THURSDAY** | NSC | | 0.00 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **30.77** | Total: | **30.77** |
| NSC | **0.00** | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | NOR | 17:05-02:50 | 9.25 |
| | **TUESDAY** | SIC | | 8.00 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | NOR | 17:00-05:11 | 11.68 |
| | **FRIDAY** | VAC | | 8.00 |

| NOR | **20.93** | Total: | **44.93** |
| SIC | **8.00** | Overtime: | **0.00** |
| VAC | **16.00** | | |

| 03/23/2019 | **MONDAY** | NOR | 17:00-02:53 | 9.38 |
| | **TUESDAY** | NOR | 17:03-03:17 | 9.73 |
| | **WEDNESDAY** | NOR | 17:23-02:40 | 8.78 |
| | **THURSDAY** | NOR | 17:05-02:59 | 9.40 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **37.29** | Total: | **37.29** |
| VOL | **0.00** | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 17:08-03:57 | 10.32 |
| | **TUESDAY** | NOR | 17:45-03:40 | 9.42 |
| | **WEDNESDAY** | NOR | 16:59-03:34 | 10.08 |

Exhibit 2(a)     148     000446
1480

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 **THURSDAY** | NOR | 17:07-02:22 | | | 8.75 |
| **FRIDAY** | VOL | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **38.57** | | Total: | **38.57** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 **MONDAY** | NOR | 17:22-02:49 | | | 8.95 |
| **TUESDAY** | NOR | 17:33-04:29 | | | 10.43 |
| **WEDNESDAY** | NOR | 17:05-03:35 | | | 10.00 |
| **THURSDAY** | NOR | 17:05-05:31 | | | 11.93 |
| **FRIDAY** | VOL | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **41.31** | | Total: | **41.31** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 **MONDAY** | NOR | 17:05-04:43 | | | 11.13 |
| **TUESDAY** | NOR | 16:58-02:37 | | | 9.15 |
| **WEDNESDAY** | NOR | 17:02-06:06 | | | 12.57 |
| **THURSDAY** | NOR | 17:28-04:30 | | | 10.53 |
| **FRIDAY** | VOL | | | | 0.00 |
| **SATURDAY** | WNR | 07:55-18:00 | | | 10.08 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.38** | | Total: | **53.46** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **10.08** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 **MONDAY** | NOR | 17:11-02:59 | | | 9.30 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | NOR | 17:19-05:13 | | | 11.40 |
| **FRIDAY** | VOL | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **20.70** | | Total: | **20.70** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 **MONDAY** | NOR | 17:08-03:57 | | | 10.32 |
| **TUESDAY** | NOR | 17:06-04:35 | | | 10.98 |
| **WEDNESDAY** | NOR | 17:15-04:52 | | | 11.12 |
| **THURSDAY** | NOR | 17:29-03:22 | | | 9.38 |
| **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1481

149

000447

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **41.80** | | Total: | **41.80** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 05/04/2019 | **MONDAY** | NOR | 16:59-01:50 | 8.35 |
| | **TUESDAY** | NOR | 17:01-02:32 | 9.02 |
| | **WEDNESDAY** | NOR | 17:17-02:47 | 9.00 |
| | **THURSDAY** | NOR | 17:02-04:47 | 11.25 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **37.62** | | Total: | **37.62** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 05/11/2019 | **MONDAY** | NOR | 17:10-05:47 | 12.12 |
| | **TUESDAY** | NOR | 17:10-04:55 | 11.25 |
| | **WEDNESDAY** | NOR | 17:03-05:34 | 12.02 |
| | **THURSDAY** | NOR | 17:06-05:06 | 11.50 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **46.89** | | Total: | **46.89** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 05/18/2019 | **MONDAY** | NOR | 17:06-03:34 | 9.97 |
| | **TUESDAY** | NOR | 17:04-06:58 | 12.52 |
| | **WEDNESDAY** | WNR | 17:19-06:58 | 13.15 |
| | **THURSDAY** | NOR | 17:04-02:40 | 9.10 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **31.59** | | Total: | **44.74** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.15** | | | |

| 05/25/2019 | **MONDAY** | NOR | 17:00-05:01 | 11.52 |
| | **TUESDAY** | NOR | 17:04-05:02 | 11.47 |
| | **WEDNESDAY** | NOR | 17:02-03:40 | 10.13 |
| | **THURSDAY** | NOR | 17:04-05:33 | 11.98 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1482                                        150                                        000448

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **45.10** | | Total: | **45.10** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/01/2019 | **MONDAY** | HMD | | 8.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:54-04:42 | 10.30 |
| | **WEDNESDAY** | NOR | 16:59-02:39 | 9.17 |
| | **THURSDAY** | NOR | 16:58-04:10 | 10.70 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| HMD | **8.00** | | Total: | **38.17** |
| NOR | **30.17** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 06/08/2019 | **MONDAY** | NOR | 17:01-04:08 | 10.62 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:08-04:33 | 10.92 |
| | **WEDNESDAY** | NOR | 17:25-03:36 | 9.68 |
| | **THURSDAY** | NOR | 17:18-05:33 | 11.75 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.97** | | Total: | **42.97** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 17:24-04:45 | 10.85 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:21-03:53 | 10.03 |
| | **WEDNESDAY** | NOR | 17:08-05:20 | 11.70 |
| | **THURSDAY** | NOR | 17:16-05:03 | 11.28 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.86** | | Total: | **43.86** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | NOR | 16:59-02:41 | 9.20 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:18-03:50 | 10.03 |
| | **WEDNESDAY** | NOR | 17:46-04:45 | 10.48 |
| | **THURSDAY** | NOR | 17:08-04:34 | 10.93 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1483
151
000449

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | Total: | |
|---|---|---|---|---|---|
| NOR | **40.64** | | | Total: | **40.64** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | NOR | 17:08-04:45 | 11.12 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:05-04:44 | 11.15 |
| | **WEDNESDAY** | NOR | 17:14-04:32 | 10.80 |
| | **THURSDAY** | NOR | 17:10-05:28 | 11.80 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | Total: | |
|---|---|---|---|---|---|
| NOR | **44.87** | | | Total: | **44.87** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 17:22-04:01 | 10.65 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:20-03:53 | 10.05 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | HID | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | Total: | |
|---|---|---|---|---|---|
| HID | **8.00** | | | Total: | **28.70** |
| NOR | **20.70** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 07/13/2019 | **MONDAY** | NOR | 17:08-03:44 | 10.10 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:21-04:01 | 10.17 |
| | **WEDNESDAY** | NOR | 17:12-21:08 | 3.43 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | Total: | |
|---|---|---|---|---|---|
| NOR | **23.70** | | | Total: | **23.70** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 18:21-22:19 | 3.47 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                                     152                                     000450
1484

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **3.47** | | | Total: | **3.47** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2019 | **MONDAY** | NOR | 18:31-05:06 | | 10.08 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 17:23-05:31 | | 11.63 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **21.71** | | | Total: | **21.71** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2019 | **MONDAY** | WNR | 17:00-03:41 | | 10.18 |
| | **TUESDAY** | NOR | 17:13-03:41 | | 9.97 |
| | **WEDNESDAY** | NOR | 17:03-05:36 | | 12.05 |
| | **THURSDAY** | NOR | 17:23-03:09 | | 9.27 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.29** | | | Total: | **41.47** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **10.18** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2019 | **MONDAY** | NOR | 17:21-05:58 | | 12.12 |
| | **TUESDAY** | NOR | 17:09-03:44 | | 10.08 |
| | **WEDNESDAY** | NOR | 17:09-02:33 | | 8.90 |
| | **THURSDAY** | NOR | 17:08-02:31 | | 8.88 |
| | **FRIDAY** | NOR | 18:34-01:00 | | 5.93 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **45.91** | | | Total: | **45.91** |
| | | | | Overtime: | **0.00** |

Exhibit 2(a)
1485

153

000451

## Personnel Weekly Details By Weeks
**Week Ending:** 01/01/2019 AND 01/04/2020

| 08/24/2019 | **MONDAY** | NOR | 16:56-00:53 | | 7.45 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:32-04:05 | | 10.05 |
| | **WEDNESDAY** | NOR | 17:01-02:38 | | 9.12 |
| | **THURSDAY** | NOR | 17:02-02:47 | | 9.25 |
| | **FRIDAY** | NOR | 17:28-00:46 | | 6.80 |

| NOR | **42.67** | Total: | **42.67** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | WNR | 17:00-02:48 | | 9.30 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-04:55 | | 11.22 |
| | **WEDNESDAY** | WNR | 17:00-02:42 | | 9.20 |
| | **THURSDAY** | NOR | 17:09-03:47 | | 10.13 |
| | **FRIDAY** | NOR | 17:00-00:34 | | 7.07 |

| NOR | **28.42** | Total: | **46.92** |
|---|---|---|---|
| WNR | **18.50** | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:33-05:22 | | 11.32 |
| | **WEDNESDAY** | WNR | 17:20-01:00 | | 7.17 |
| | **THURSDAY** | NOR | 17:24-02:38 | | 8.73 |
| | **FRIDAY** | NOR | 17:11-04:16 | | 10.33 |

| HLD | **8.00** | Total: | **45.55** |
|---|---|---|---|
| NOR | **30.38** | Overtime: | **0.00** |
| WNR | **7.17** | | |

| 09/14/2019 | **MONDAY** | NOR | 17:20-03:06 | | 9.27 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:21-03:21 | | 9.50 |
| | **WEDNESDAY** | NOR | 16:59-03:40 | | 10.18 |
| | **THURSDAY** | NOR | 17:21-02:30 | | 8.20 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **37.15** | Total: | **37.15** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 17:09-05:24 | | 11.75 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-02:28 | | 8.82 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 17:21-03:40 | | 9.82 |

Exhibit 2(a)          154          000452
1486

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 09/21/2019 **FRIDAY** | VOL | | | 0.00 |
| NOR | **30.39** | | Total: | **30.39** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 09/28/2019 **MONDAY** | NOR | 17:03-04:34 | | 11.02 |
| **TUESDAY** | NOR | 17:14-03:58 | | 10.23 |
| **WEDNESDAY** | NOR | 17:23-04:36 | | 10.72 |
| **THURSDAY** | NOR | 17:23-05:15 | | 11.37 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **43.34** | | Total: | **43.34** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 10/05/2019 **MONDAY** | NOR | 17:13-03:44 | | 10.02 |
| **TUESDAY** | NOR | 17:25-03:26 | | 9.52 |
| **WEDNESDAY** | NOR | 17:13-05:17 | | 11.57 |
| **THURSDAY** | NOR | 17:09-04:10 | | 10.52 |
| **FRIDAY** | WNR | 17:35-02:15 | | 7.93 |
| NOR | **41.63** | | Total: | **49.56** |
| WNR | **7.93** | | Overtime: | **0.00** |
| | | | | |
| 10/12/2019 **MONDAY** | NOR | 17:08-07:24 | | 13.77 |
| **TUESDAY** | NOR | 17:14-03:29 | | 9.75 |
| **WEDNESDAY** | NOR | 17:13-03:08 | | 9.42 |
| **THURSDAY** | NOR | 17:14-03:35 | | 9.85 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **42.79** | | Total: | **42.79** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 10/19/2019 **MONDAY** | NOR | 17:00-04:12 | | 10.70 |
| **TUESDAY** | NOR | 17:02-03:54 | | 10.37 |
| **WEDNESDAY** | NOR | 17:05-05:09 | | 11.57 |
| **THURSDAY** | NOR | 17:08-03:38 | | 10.00 |
| **FRIDAY** | NOR | 17:29-01:00 | | 7.02 |

Exhibit 2(a)
1487

155

000453

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **49.66** | | | Total: | **49.66** |
| | | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 17:06-03:49 | | 10.22 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 17:06-04:08 | | 10.53 |
| | **THURSDAY** | NOR | 17:07-03:02 | | 9.42 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **30.17** | | Total: | **30.17** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 17:06-04:23 | | 10.78 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-02:17 | | 8.63 |
| | **WEDNESDAY** | NOR | 17:18-03:57 | | 10.15 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **29.56** | | Total: | **29.56** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 17:02-04:21 | | 10.82 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-03:16 | | 9.57 |
| | **WEDNESDAY** | NOR | 17:23-03:06 | | 9.22 |
| | **THURSDAY** | NOR | 17:12-03:38 | | 9.93 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.54** | | Total: | **39.54** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 16:58-04:39 | | 11.18 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:05-04:36 | | 11.02 |
| | **WEDNESDAY** | NOR | 17:02-03:00 | | 9.47 |
| | **THURSDAY** | NOR | 19:34-03:39 | | 7.58 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.25** | | Total: | **39.25** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1488

156

000454

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 17:17-04:20 | | 10.55 |
| | **TUESDAY** | NOR | 16:57-04:33 | | 11.10 |
| | **WEDNESDAY** | NOR | 17:11-04:39 | | 10.97 |
| | **THURSDAY** | NOR | 16:58-01:35 | | 8.12 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **40.74** | | Total: | **40.74** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 17:04-01:38 | | 8.07 |
| | **TUESDAY** | NOR | 17:00-04:00 | | 10.50 |
| | **WEDNESDAY** | TER | | | 0.00 |
| | **THURSDAY** | TER | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **18.57** | | Total: | **18.57** |
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   38.07

Exhibit 2(a)                                    157                                    000455
1489

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

MARTINEZ, VICTOR
HR0926    48          *90060282*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/19/2019 | MONDAY | WNR | 17:00-04:00 | | | | | 10.50 |
| | TUESDAY | NOR | 16:40-23:57 | | | | | 6.78 |
| | WEDNESDAY | NOR | 16:35-02:39 | | | | | 9.57 |
| | THURSDAY | NOR | 16:41-00:03 | | | | | 6.87 |
| | FRIDAY | NOR | 16:47-03:30 | | | | | 10.22 |
| | NOR | **33.44** | | | | | Total: | **43.94** |
| | WNR | **10.50** | | | | | Overtime: | **0.00** |
| 01/26/2019 | MONDAY | WNR | 16:41-03:45 | | | | | 9.88 |
| | TUESDAY | WNR | 16:48-07:12 | | | | | 13.72 |
| | WEDNESDAY | NOR | 16:56-03:30 | | | | | 10.07 |
| | THURSDAY | NOR | 16:47-01:24 | | | | | 8.12 |
| | FRIDAY | NOR | 16:28-05:31 | | | | | 12.55 |
| | NOR | **30.74** | | | | | Total: | **54.34** |
| | WNR | **23.60** | | | | | Overtime: | **0.00** |
| 02/02/2019 | MONDAY | NOR | 16:23-03:29 | | | | | 10.60 |
| | TUESDAY | NOR | 16:31-03:29 | | | | | 10.47 |
| | WEDNESDAY | NOR | 16:18-03:18 | | | | | 10.50 |
| | THURSDAY | NOR | 16:22-02:52 | | | | | 10.00 |
| | FRIDAY | NOR | 16:43-02:31 | | | | | 9.30 |
| | NOR | **50.87** | | | | | Total: | **50.87** |
| | | | | | | | Overtime: | **0.00** |
| 02/09/2019 | MONDAY | NOR | 16:43-04:01 | | | | | 10.80 |
| | TUESDAY | NOR | 16:58-03:29 | | | | | 10.02 |
| | WEDNESDAY | NOR | 16:55-02:44 | | | | | 9.32 |
| | THURSDAY | NOR | 16:53-00:59 | | | | | 7.60 |
| | FRIDAY | NOR | 16:52-03:59 | | | | | 10.62 |
| | NOR | **48.36** | | | | | Total: | **48.36** |
| | | | | | | | Overtime: | **0.00** |

Exhibit 2(a)                            158                            000456
1490

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 02/16/2019 | **MONDAY** | NOR | 16:45-02:34 | 9.32 |
| | **TUESDAY** | NOR | 16:53-04:40 | 11.28 |
| | **WEDNESDAY** | NOR | 16:47-02:07 | 8.83 |
| | **THURSDAY** | NOR | 16:48-03:36 | 10.30 |
| | **FRIDAY** | NOR | 16:50-02:11 | 8.85 |

| NOR | **48.58** | | Total: | **48.58** |
| | | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | NOR | 15:08-03:43 | 12.08 |
| | **TUESDAY** | NOR | 17:00-06:00 | 12.50 |
| | **WEDNESDAY** | NOR | 17:00-04:50 | 11.33 |
| | **THURSDAY** | NOR | 15:49-02:48 | 10.48 |
| | **FRIDAY** | NOR | 14:25-21:10 | 6.25 |

| NOR | **52.64** | | Total: | **52.64** |
| | | | Overtime: | **0.00** |

| 03/02/2019 | **MONDAY** | NOR | 16:47-02:40 | 9.38 |
| | **TUESDAY** | NOR | 16:46-02:33 | 9.28 |
| | **WEDNESDAY** | NOR | 15:16-04:08 | 12.37 |
| | **THURSDAY** | NOR | 16:49-05:00 | 11.68 |
| | **FRIDAY** | NOR | 14:29-21:49 | 6.83 |

| NOR | **49.54** | | Total: | **49.54** |
| | | | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 16:24-02:58 | 10.07 |
| | **TUESDAY** | NOR | 16:51-05:20 | 11.98 |
| | **WEDNESDAY** | NOR | 16:51-01:20 | 7.98 |
| | **THURSDAY** | NOR | 16:00-05:45 | 12.57 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **42.60** | | Total: | **42.60** |
| NSC | **0.00** | | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | NOR | 16:51-03:55 | 10.57 |
| | **TUESDAY** | NOR | 16:49-03:42 | 10.38 |
| | **WEDNESDAY** | NOR | 16:52-03:47 | 10.42 |
| | **THURSDAY** | NOR | 16:51-03:10 | 9.82 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1491

159

000457

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **41.19** | | Total: | **41.19** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/23/2019 | **MONDAY** | NOR | 16:51-04:49 | 11.47 |
| | **TUESDAY** | NOR | 16:49-03:44 | 10.42 |
| | **WEDNESDAY** | NOR | 16:50-04:02 | 10.70 |
| | **THURSDAY** | NOR | 16:54-03:26 | 10.03 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.62** | | Total: | **42.62** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 16:54-02:58 | 9.57 |
| | **TUESDAY** | NOR | 16:53-04:57 | 11.57 |
| | **WEDNESDAY** | NOR | 16:53-03:48 | 10.42 |
| | **THURSDAY** | NOR | 16:53-04:06 | 10.72 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.28** | | Total: | **42.28** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 16:48-05:05 | 11.78 |
| | **TUESDAY** | WNR | 16:56-04:00 | 10.57 |
| | **WEDNESDAY** | WNR | 16:50-03:30 | 9.72 |
| | **THURSDAY** | WNR | 16:50-03:30 | 9.72 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **11.78** | | Total: | **41.79** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **30.01** | | | |

| 04/13/2019 | **MONDAY** | NOR | 16:57-03:20 | 9.88 |
| | **TUESDAY** | WNR | 16:52-02:06 | 8.63 |
| | **WEDNESDAY** | WNR | 16:58-03:45 | 9.50 |
| | **THURSDAY** | NOR | 16:57-05:08 | 11.68 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                                     160                                     000458
1492

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | **39.69** |
|---|---|---|---|---|---|---|
| NOR | **21.56** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **18.13** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 16:52-02:49 | | 9.45 |
| | **TUESDAY** | WNR | 16:56-03:45 | | 9.63 |
| | **WEDNESDAY** | WNR | 16:55-02:53 | | 8.67 |
| | **THURSDAY** | WNR | 16:54-03:50 | | 9.68 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | Total: | **37.43** |
|---|---|---|---|---|---|---|
| NOR | **9.45** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **27.98** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | WNR | 16:51-05:30 | | 11.70 |
| | **TUESDAY** | WNR | 16:55-04:30 | | 10.63 |
| | **WEDNESDAY** | WNR | 16:52-02:30 | | 8.68 |
| | **THURSDAY** | WNR | 16:54-02:15 | | 8.62 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | Total: | **39.63** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | | |
| WNR | **39.63** | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **MONDAY** | NOR | 16:49-04:19 | | 11.00 |
| | **TUESDAY** | WNR | 16:52-00:25 | | 7.05 |
| | **WEDNESDAY** | WNR | 16:55-01:52 | | 7.67 |
| | **THURSDAY** | WNR | 16:52-23:01 | | 5.65 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | Total: | **31.37** |
|---|---|---|---|---|---|---|
| NOR | **11.00** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **20.37** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2019 | **MONDAY** | NOR | 16:54-03:33 | | 10.15 |
| | **TUESDAY** | WNR | 16:53-03:15 | | 9.63 |
| | **WEDNESDAY** | WNR | 16:51-01:09 | | 7.65 |
| | **THURSDAY** | WNR | 16:53-00:15 | | 6.87 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                      161                      000459
1493

# Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **10.15** | | | Total: | **34.30** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **24.15** | | | | |

| 05/18/2019 | **MONDAY** | NOR | 16:51-04:24 | | 11.05 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:53-04:39 | | 10.67 |
| | **WEDNESDAY** | WNR | 16:54-04:44 | | 10.67 |
| | **THURSDAY** | WNR | 16:54-02:47 | | 8.67 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **21.72** | | | Total: | **41.06** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **19.34** | | | | |

| 05/25/2019 | **MONDAY** | NOR | 16:49-01:17 | | 7.97 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 13:12-21:45 | | 8.05 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | WNR | 16:53-04:30 | | 10.67 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **7.97** | | | Total: | **26.69** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **18.72** | | | | |

| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:52-04:30 | | 10.68 |
| | **WEDNESDAY** | NOR | 16:51-03:03 | | 9.65 |
| | **THURSDAY** | WNR | 16:50-03:06 | | 9.67 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HMD | **8.00** | | | Total: | **38.00** |
| NOR | **20.33** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| WNR | **9.67** | | | | |

| 06/08/2019 | **MONDAY** | WNR | 16:49-03:52 | | 9.77 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:49-01:00 | | 7.68 |

Exhibit 2(a)
1494                                   162                                   000460

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **WEDNESDAY** | WNR | 16:51-05:00 | | 11.65 |
| | **THURSDAY** | WNR | 16:52-04:38 | | 10.68 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | Total: | **39.78** |
|---|---|---|---|
| WNR | **39.78** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | WNR | 11:53-01:00 | | 12.62 |
| | **TUESDAY** | WNR | 16:51-05:30 | | 11.70 |
| | **WEDNESDAY** | WNR | 16:53-02:58 | | 8.70 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | Total: | **33.02** |
|---|---|---|---|
| WNR | **33.02** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | WNR | 16:54-03:07 | | 9.60 |
| | **TUESDAY** | WNR | 16:53-03:30 | | 9.67 |
| | **WEDNESDAY** | WNR | 16:46-00:30 | | 7.23 |
| | **THURSDAY** | WNR | 16:53-23:35 | | 6.20 |
| | **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | Total: | **32.70** |
|---|---|---|---|
| WNR | **32.70** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | NOR | 17:07-01:31 | | 7.90 |
| | **TUESDAY** | WNR | 16:51-01:05 | | 7.73 |
| | **WEDNESDAY** | WNR | 16:52-05:00 | | 11.63 |
| | **THURSDAY** | WNR | 16:56-02:07 | | 8.68 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **7.90** | Total: | **35.94** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **28.04** | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2019 | **MONDAY** | WNR | 16:54-04:04 | | 10.60 |
| | **TUESDAY** | WNR | 16:51-02:45 | | 8.72 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1495                                    163                                    000461

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| HID | **8.00** | | | | Total: | **27.32** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **19.32** | | | | | |

| 07/13/2019 | **MONDAY** | WNR | 16:53-02:15 | 8.63 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:52-02:00 | 8.63 |
| | **WEDNESDAY** | WNR | 16:55-03:15 | 9.60 |
| | **THURSDAY** | WNR | 16:53-04:00 | 10.62 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **37.48** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **37.48** | | | |

| 07/20/2019 | **MONDAY** | NOR | 16:53-03:45 | 9.68 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:42-04:30 | 10.85 |
| | **WEDNESDAY** | NOR | 16:53-05:00 | 11.62 |
| | **THURSDAY** | NOR | 16:50-04:00 | 10.67 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **42.82** |
|---|---|---|---|---|
| NOR | **42.82** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 07/27/2019 | **MONDAY** | NOR | 16:51-21:46 | 4.42 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:52-03:15 | 9.65 |
| | **WEDNESDAY** | WNR | 16:52-04:00 | 10.63 |
| | **THURSDAY** | NOR | 16:51-04:30 | 10.70 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **35.40** |
|---|---|---|---|---|
| NOR | **15.12** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **20.28** | | | |

| 08/03/2019 | **MONDAY** | WNR | 16:53-04:00 | 10.62 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 16:52-05:30 | 11.68 |
| | **WEDNESDAY** | WNR | 16:52-03:00 | 9.63 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1496
164
000462

# Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | Total: | **31.93** |
| WNR | **31.93** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2019 **MONDAY** | NOR | 16:54-04:15 | | | 10.62 |
| **TUESDAY** | NOR | 16:52-05:00 | | | 11.63 |
| **WEDNESDAY** | NOR | 16:55-03:15 | | | 9.60 |
| **THURSDAY** | NOR | 16:50-03:32 | | | 9.72 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **41.57** | | | Total: | **41.57** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2019 **MONDAY** | NOR | 16:51-01:30 | | | 7.70 |
| **TUESDAY** | NOR | 16:52-04:06 | | | 10.63 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| NOR | **18.33** | | | Total: | **18.33** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2019 **MONDAY** | HLD | | | | 8.00 |

Exhibit 2(a)
1497
165
000463

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2019 | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | HLD | **8.00** | | Total: | **8.00** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 09/14/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | VOL | **0.00** | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |
| 09/21/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 16:40-03:00 | | 9.83 |
| | **WEDNESDAY** | NOR | 16:48-01:13 | | 7.92 |
| | **THURSDAY** | NOR | 16:52-01:42 | | 8.33 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **26.08** | | Total: | **26.08** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 09/28/2019 | **MONDAY** | NOR | 16:48-02:45 | | 8.77 |
| | **TUESDAY** | NOR | 16:48-03:08 | | 9.83 |
| | **WEDNESDAY** | NOR | 16:39-03:07 | | 9.97 |
| | **THURSDAY** | NOR | 16:42-01:27 | | 8.25 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **36.82** | | Total: | **36.82** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 10/05/2019 | **MONDAY** | WNR | 16:45-00:00 | | 6.75 |
| | **TUESDAY** | WNR | 16:39-03:30 | | 9.90 |
| | **WEDNESDAY** | WNR | 16:35-23:30 | | 6.42 |
| | **THURSDAY** | NOR | 16:37-02:29 | | 9.37 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1498                                          166                                          000464

## Personnel Weekly Details By Weeks

**Week Ending:**    01/01/2019    AND    01/04/2020

| | | | | | Total: | **32.44** |
|---|---|---|---|---|---|---|
| NOR | **9.37** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **23.07** | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2019 | **MONDAY** | NOR | 16:39-03:30 | | | 9.90 |
| | **TUESDAY** | NOR | 16:32-02:18 | | | 9.27 |
| | **WEDNESDAY** | NOR | 16:36-03:02 | | | 9.93 |
| | **THURSDAY** | NOR | 16:46-03:30 | | | 10.23 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **39.33** |
|---|---|---|---|---|---|---|
| NOR | **39.33** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | **MONDAY** | NOR | 16:36-05:57 | | | 11.98 |
| | **TUESDAY** | NOR | 16:29-05:00 | | | 12.02 |
| | **WEDNESDAY** | NOR | 16:28-02:45 | | | 9.10 |
| | **THURSDAY** | NOR | 16:40-02:45 | | | 8.90 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **42.00** |
|---|---|---|---|---|---|---|
| NOR | **42.00** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | **MONDAY** | NOR | 16:35-03:45 | | | 9.98 |
| | **TUESDAY** | NOR | 16:43-03:45 | | | 9.85 |
| | **WEDNESDAY** | NOR | 16:31-02:30 | | | 9.03 |
| | **THURSDAY** | VOL | | | | 0.00 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | Total: | **28.86** |
|---|---|---|---|---|---|---|
| NOR | **28.86** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2019 | **MONDAY** | NOR | 16:27-04:30 | | | 11.10 |
| | **TUESDAY** | NOR | 16:46-05:00 | | | 11.73 |
| | **WEDNESDAY** | NOR | 16:41-02:30 | | | 8.87 |
| | **THURSDAY** | NOR | 16:38-03:15 | | | 9.88 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1499
167
000465

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.58** | | | Total: | **41.58** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 16:33-02:00 | | 8.95 |
| | **TUESDAY** | NOR | 16:42-04:30 | | 10.85 |
| | **WEDNESDAY** | NOR | 16:42-03:00 | | 9.80 |
| | **THURSDAY** | NOR | 16:47-03:15 | | 9.73 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **39.33** | | | Total: | **39.33** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 17:00-03:00 | | 9.50 |
| | **TUESDAY** | NOR | 16:59-03:00 | | 9.52 |
| | **WEDNESDAY** | NOR | 16:47-03:30 | | 9.77 |
| | **THURSDAY** | NOR | 16:59-03:15 | | 9.53 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.32** | | | Total: | **38.32** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | NOR | 16:54-01:15 | | 7.85 |
| | **TUESDAY** | NOR | 16:56-00:45 | | 7.32 |
| | **WEDNESDAY** | NOR | 16:54-01:30 | | 8.10 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **23.27** | | | Total: | **23.27** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:19-00:01 | | 7.20 |
| | **TUESDAY** | NOR | 16:58-02:30 | | 9.03 |
| | **WEDNESDAY** | NOR | 16:30-03:08 | | 10.13 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HTD | **8.00** | | | Total: | **34.36** |
| NOR | **26.36** | | | Overtime: | **0.00** |

Exhibit 2(a)                                            168                                            000466
1500

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| | VOL | | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 16:33-03:30 | | 10.45 |
| | **TUESDAY** | NOR | 16:34-23:30 | | 6.43 |
| | **WEDNESDAY** | NOR | 16:51-01:30 | | 8.15 |
| | **THURSDAY** | NSC | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **25.03** | | Total: | **25.03** |
| NSC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 16:45-00:02 | | 6.78 |
| | **TUESDAY** | NOR | 16:40-00:02 | | 6.87 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **13.65** | | Total: | **13.65** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| TER | **0.00** | | Total: | **0.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   33.72

Exhibit 2(a)                                      169                                                000467
1501

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

MELENDEZ FUENTES, WALTER
HR0926    48        90060230
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0700 | 1700 | 0.50 Y |
| TUE | 0700 | 1700 | 0.50 Y |
| WED | 0700 | 1700 | 0.50 Y |
| THU | 0700 | 1700 | 0.50 Y |
| FRI | 0700 | 1700 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | NCN | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 06:23-20:14 | | | | | 13.35 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |
| | HNY | **8.00** | | | | | Total: | **21.35** |
| | NCN | **0.00** | | | | | Overtime: | **0.00** |
| | NOR | **13.35** | | | | | | |
| | VOL | **0.00** | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 06:24-17:01 | | | | | 10.12 |
| | **TUESDAY** | NOR | 06:27-16:36 | | | | | 9.65 |
| | **WEDNESDAY** | NOR | 06:33-17:49 | | | | | 10.77 |
| | **THURSDAY** | NOR | 06:25-16:30 | | | | | 9.58 |
| | **FRIDAY** | NOR | 06:32-17:45 | | | | | 10.72 |
| | NOR | **50.84** | | | | | Total: | **50.84** |
| | | | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 06:28-15:02 | | | | | 8.07 |
| | **TUESDAY** | WNR | 06:30-19:00 | | | | | 12.00 |
| | **WEDNESDAY** | NOR | 06:28-16:32 | | | | | 9.57 |
| | **THURSDAY** | SIC | | | | | | 8.00 |
| | **FRIDAY** | NOR | 06:22-15:58 | | | | | 9.10 |
| | NOR | **26.74** | | | | | Total: | **46.74** |
| | SIC | **8.00** | | | | | Overtime: | **0.00** |
| | WNR | **12.00** | | | | | | |
| 01/26/2019 | **MONDAY** | NOR | 06:24-19:15 | | | | | 12.35 |
| | **TUESDAY** | NOR | 06:26-17:41 | | | | | 10.75 |
| | **WEDNESDAY** | NOR | 06:23-17:02 | | | | | 10.15 |
| | **THURSDAY** | NOR | 06:32-17:37 | | | | | 10.58 |
| | **FRIDAY** | NOR | 06:30-17:30 | | | | | 10.50 |

Exhibit 2(a)                    170                    000468
1502

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | 54.33 | | | Total: | 54.33 |
| | | | | Overtime: | 0.00 |

| 02/02/2019 | **MONDAY** | NOR | 06:33-17:50 | | 10.78 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:32-17:31 | | 10.48 |
| | **WEDNESDAY** | NOR | 06:30-17:59 | | 10.98 |
| | **THURSDAY** | WNR | 06:32-18:00 | | 11.47 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | 32.24 | | Total: | 43.71 |
| VOL | 0.00 | | Overtime: | 0.00 |
| WNR | 11.47 | | | |

| 02/09/2019 | **MONDAY** | NOR | 07:07-20:18 | | 13.18 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:59-17:12 | | 10.22 |
| | **WEDNESDAY** | NOR | 07:03-17:51 | | 10.30 |
| | **THURSDAY** | NOR | 07:00-18:05 | | 10.58 |
| | **FRIDAY** | NOR | 07:05-16:37 | | 9.03 |

| | | | | |
|---|---|---|---|---|
| NOR | 53.31 | | Total: | 53.31 |
| | | | Overtime: | 0.00 |

| 02/16/2019 | **MONDAY** | NOR | 06:59-16:44 | | 9.25 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 07:04-16:07 | | 8.55 |
| | **WEDNESDAY** | NOR | 07:05-17:15 | | 9.67 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | NOR | 07:07-16:35 | | 8.97 |

| | | | | |
|---|---|---|---|---|
| NOR | 36.44 | | Total: | 44.44 |
| SIC | 8.00 | | Overtime: | 0.00 |

| 02/23/2019 | **MONDAY** | NOR | 06:58-17:47 | | 10.32 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 07:04-15:18 | | 7.73 |
| | **WEDNESDAY** | NOR | 07:04-17:41 | | 10.12 |
| | **THURSDAY** | NOR | 07:01-16:29 | | 8.97 |
| | **FRIDAY** | NOR | 07:02-16:18 | | 8.77 |

| | | | | |
|---|---|---|---|---|
| NOR | 45.91 | | Total: | 45.91 |
| | | | Overtime: | 0.00 |

| 03/02/2019 | **MONDAY** | NOR | 06:59-16:43 | | 9.23 |
|---|---|---|---|---|---|

Exhibit 2(a)
1503                                              171                                              000469

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **TUESDAY** | NOR | 06:58-19:04 | | 11.60 |
| | **WEDNESDAY** | NOR | 06:59-17:26 | | 9.95 |
| | **THURSDAY** | NOR | 06:57-16:30 | | 9.05 |
| | **FRIDAY** | NOR | 07:00-17:30 | | 10.00 |
| | NOR | **49.83** | | Total: | **49.83** |
| | | | | Overtime: | **0.00** |
| 03/09/2019 | **MONDAY** | NOR | 06:06-17:49 | | 11.22 |
| | **TUESDAY** | NOR | 06:02-18:18 | | 11.77 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | NOR | 05:59-18:19 | | 11.83 |
| | **FRIDAY** | SIC | | | 8.00 |
| | NOR | **34.82** | | Total: | **50.82** |
| | SIC | **8.00** | | Overtime: | **0.00** |
| | VAC | **8.00** | | | |
| 03/16/2019 | **MONDAY** | NOR | 06:04-17:22 | | 10.80 |
| | **TUESDAY** | NOR | 05:59-14:18 | | 7.82 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | VAC | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **18.62** | | Total: | **34.62** |
| | VAC | **16.00** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |
| 03/23/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 06:04-16:46 | | 10.20 |
| | **THURSDAY** | NOR | 05:59-15:58 | | 9.48 |
| | **FRIDAY** | NOR | 05:56-17:14 | | 10.80 |
| | NOR | **30.48** | | Total: | **30.48** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 03/30/2019 | **MONDAY** | NOR | 05:58-17:22 | | 10.90 |
| | **TUESDAY** | NOR | 06:04-16:48 | | 10.23 |
| | **WEDNESDAY** | NOR | 06:05-16:06 | | 9.52 |
| | **THURSDAY** | NOR | 06:09-18:58 | | 12.32 |

Exhibit 2(a)
1504                               172                               000470

## Personnel Weekly Details By Weeks

Week Ending:  01/01/2019  AND  01/04/2020

| 03/30/2019 | FRIDAY | NOR | 06:05-16:27 | | 9.87 |
|---|---|---|---|---|---|
| | NOR | **52.84** | | Total: | **52.84** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 04/06/2019 | MONDAY | NOR | 06:01-17:03 | | 10.53 |
| | TUESDAY | NOR | 06:02-15:58 | | 9.43 |
| | WEDNESDAY | NOR | 06:04-14:41 | | 8.12 |
| | THURSDAY | NOR | 06:06-19:12 | | 12.60 |
| | FRIDAY | NOR | 06:04-16:56 | | 10.37 |
| | NOR | **51.05** | | Total: | **51.05** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 04/13/2019 | MONDAY | NOR | 06:02-18:45 | | 12.22 |
| | TUESDAY | NOR | 06:02-18:11 | | 11.65 |
| | WEDNESDAY | NOR | 06:04-19:33 | | 12.98 |
| | THURSDAY | NOR | 06:03-16:05 | | 9.53 |
| | FRIDAY | VOL | | | 0.00 |
| | NOR | **46.38** | | Total: | **46.38** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| | | | | | |
| 04/20/2019 | MONDAY | VOL | | | 0.00 |
| | TUESDAY | VOL | | | 0.00 |
| | WEDNESDAY | VOL | | | 0.00 |
| | THURSDAY | NOR | 06:04-15:57 | | 9.38 |
| | FRIDAY | NOR | 06:02-16:17 | | 9.75 |
| | NOR | **19.13** | | Total: | **19.13** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| | | | | | |
| 04/27/2019 | MONDAY | NOR | 06:02-18:03 | | 11.52 |
| | TUESDAY | NOR | 06:03-16:25 | | 9.87 |
| | WEDNESDAY | NOR | 06:03-17:42 | | 11.15 |
| | THURSDAY | NOR | 06:05-18:55 | | 12.33 |
| | FRIDAY | NOR | 06:05-16:45 | | 10.17 |
| | NOR | **55.04** | | Total: | **55.04** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 05/04/2019 | MONDAY | NOR | 06:07-15:40 | | 9.05 |
| | TUESDAY | NOR | 06:09-16:33 | | 9.90 |

Exhibit 2(a)
1505

173

000471

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **WEDNESDAY** | NOR | 06:14-17:40 | | 10.93 |
| | **THURSDAY** | NOR | 06:06-14:08 | | 7.53 |
| | **FRIDAY** | NOR | 06:11-14:57 | | 8.27 |

| NOR | **45.68** | Total: | **45.68** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | NOR | 06:05-17:28 | | 10.88 |
| | **FRIDAY** | NOR | 06:09-16:41 | | 10.03 |

| NOR | **20.91** | Total: | **36.91** |
|---|---|---|---|
| VAC | **16.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2019 | **MONDAY** | NOR | 06:08-16:20 | | 9.70 |
| | **TUESDAY** | NOR | 06:04-17:06 | | 10.53 |
| | **WEDNESDAY** | NOR | 06:03-14:11 | | 7.63 |
| | **THURSDAY** | NOR | 06:09-16:56 | | 10.28 |
| | **FRIDAY** | NOR | 06:04-15:27 | | 8.88 |

| NOR | **47.02** | Total: | **47.02** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/25/2019 | **MONDAY** | VAC | | | 8.00 |
| | **TUESDAY** | NOR | 06:07-19:35 | | 12.97 |
| | **WEDNESDAY** | NOR | 06:06-20:21 | | 13.75 |
| | **THURSDAY** | WNR | 06:11-16:05 | | 9.40 |
| | **FRIDAY** | NOR | 06:07-16:30 | | 9.88 |

| NOR | **36.60** | Total: | **54.00** |
|---|---|---|---|
| VAC | **8.00** | Overtime: | **0.00** |
| WNR | **9.40** | | |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |
| | **TUESDAY** | NOR | 06:08-18:50 | | 12.20 |
| | **WEDNESDAY** | NOR | 06:09-17:23 | | 10.73 |
| | **THURSDAY** | NOR | 06:10-16:50 | | 10.17 |
| | **FRIDAY** | NOR | 06:10-16:31 | | 9.85 |

Exhibit 2(a)
1506

174

000472

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| HMD | **8.00** | | | Total: | **50.95** |
| NOR | 42.95 | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 06:11-19:44 | | 13.05 |
| | **TUESDAY** | NOR | 06:15-17:13 | | 10.47 |
| | **WEDNESDAY** | NOR | 06:10-20:11 | | 13.52 |
| | **THURSDAY** | NOR | 06:11-17:52 | | 11.18 |
| | **FRIDAY** | NOR | 06:10-17:05 | | 10.42 |
| NOR | **58.64** | | | Total: | **58.64** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | NOR | 06:08-17:00 | | 10.37 |
| | **TUESDAY** | NOR | 06:09-17:05 | | 10.43 |
| | **WEDNESDAY** | NOR | 06:09-17:06 | | 10.45 |
| | **THURSDAY** | NOR | 06:13-18:58 | | 12.25 |
| | **FRIDAY** | WNR | 06:09-19:00 | | 12.35 |
| NOR | **43.50** | | | Total: | **55.85** |
| WNR | **12.35** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | NOR | 06:12-17:46 | | 11.07 |
| | **TUESDAY** | NOR | 06:10-16:36 | | 9.93 |
| | **WEDNESDAY** | NOR | 06:13-19:14 | | 12.52 |
| | **THURSDAY** | NOR | 06:14-19:02 | | 12.30 |
| | **FRIDAY** | NOR | 06:11-18:32 | | 11.85 |
| NOR | **57.67** | | | Total: | **57.67** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2019 | **MONDAY** | WNR | 06:09-12:00 | 12:30-21:08 | 14.48 |
| | **TUESDAY** | NOR | 07:11-16:16 | | 8.58 |
| | **WEDNESDAY** | NOR | 06:14-17:30 | | 10.77 |

Exhibit 2(a)
1507
175
000473

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 07/06/2019 **THURSDAY** | HID | | | 8.00 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| HID | **8.00** | | Total: | **41.83** |
| NOR | **19.35** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **14.48** | | | |

| | | | | |
|---|---|---|---|---|
| 07/13/2019 **MONDAY** | NOR | 06:09-17:06 | | 10.45 |
| **TUESDAY** | NOR | 06:15-17:57 | | 11.20 |
| **WEDNESDAY** | NOR | 06:13-16:47 | | 10.07 |
| **THURSDAY** | NOR | 06:12-18:52 | | 12.17 |
| **FRIDAY** | NOR | 06:16-19:10 | | 12.40 |

| | | | | |
|---|---|---|---|---|
| NOR | **56.29** | | Total: | **56.29** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/20/2019 **MONDAY** | NOR | 06:09-19:32 | | 12.88 |
| **TUESDAY** | NOR | 06:11-17:07 | | 10.43 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **23.31** | | Total: | **23.31** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/27/2019 **MONDAY** | NOR | 06:05-19:09 | | 12.57 |
| **TUESDAY** | NOR | 06:13-18:53 | | 12.17 |
| **WEDNESDAY** | NOR | 06:14-16:14 | | 9.50 |
| **THURSDAY** | NOR | 06:16-18:51 | | 12.08 |
| **FRIDAY** | NOR | 06:15-17:35 | | 10.83 |

| | | | | |
|---|---|---|---|---|
| NOR | **57.15** | | Total: | **57.15** |
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 08/03/2019 **MONDAY** | NOR | 06:13-18:05 | | 11.37 |
| **TUESDAY** | NOR | 06:15-17:14 | | 10.48 |
| **WEDNESDAY** | NOR | 06:15-17:55 | | 11.17 |
| **THURSDAY** | NOR | 06:19-17:01 | | 10.20 |
| **FRIDAY** | NOR | 06:11-18:46 | | 12.08 |

Exhibit 2(a)
1508                              176                              000474

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | |
|---|---|---|---|---|---|---|
| NOR | 55.30 | | | | Total: | 55.30 |
| | | | | | Overtime: | 0.00 |
| | | | | | | |
| 08/10/2019 **MONDAY** | VAC | | | 8.00 | | |
| **TUESDAY** | VOL | | | 0.00 | | |
| **WEDNESDAY** | VOL | | | 0.00 | | |
| **THURSDAY** | VOL | | | 0.00 | | |
| **FRIDAY** | VOL | | | 0.00 | | |
| | | | | | | |
| VAC | 8.00 | | | | Total: | 8.00 |
| VOL | 0.00 | | | | Overtime: | 0.00 |
| | | | | | | |
| 08/17/2019 **MONDAY** | NOR | 06:04-17:05 | | 10.52 | | |
| **TUESDAY** | NOR | 06:13-18:23 | | 11.67 | | |
| **WEDNESDAY** | NOR | 06:12-16:53 | | 10.18 | | |
| **THURSDAY** | NOR | 06:18-17:07 | | 10.32 | | |
| **FRIDAY** | NOR | 06:16-18:54 | | 12.13 | | |
| | | | | | | |
| NOR | 54.82 | | | | Total: | 54.82 |
| | | | | | Overtime: | 0.00 |
| | | | | | | |
| 08/24/2019 **MONDAY** | VOL | | | 0.00 | | |
| **TUESDAY** | NOR | 06:13-19:04 | | 12.35 | | |
| **WEDNESDAY** | NOR | 06:15-19:55 | | 13.17 | | |
| **THURSDAY** | NOR | 06:11-17:32 | | 10.85 | | |
| **FRIDAY** | VOL | | | 0.00 | | |
| | | | | | | |
| NOR | 36.37 | | | | Total: | 36.37 |
| VOL | 0.00 | | | | Overtime: | 0.00 |
| | | | | | | |
| 08/31/2019 **MONDAY** | NOR | 06:17-17:30 | | 10.72 | | |
| **TUESDAY** | NOR | 06:12-15:30 | | 8.80 | | |
| **WEDNESDAY** | NOR | 06:16-17:30 | | 10.73 | | |
| **THURSDAY** | NOR | 06:15-17:45 | | 11.00 | | |
| **FRIDAY** | NOR | 06:15-17:25 | | 10.67 | | |
| | | | | | | |
| NOR | 51.92 | | | | Total: | 51.92 |
| | | | | | Overtime: | 0.00 |
| | | | | | | |
| 09/07/2019 **MONDAY** | HLD | | | 8.00 | | |
| **TUESDAY** | NOR | 06:16-15:42 | | 8.93 | | |
| **WEDNESDAY** | NOR | 06:12-16:38 | | 9.93 | | |

Exhibit 2(a)                                    177                                    000475
1509

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2019 **THURSDAY** | NOR | 06:16-17:43 | | | 10.95 |
| **FRIDAY** | NOR | 06:00-17:55 | | | 11.42 |

| | | | | |
|---|---|---|---|---|
| HLD | **8.00** | | Total: | **49.23** |
| NOR | **41.23** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2019 **MONDAY** | NOR | 06:06-17:37 | | | 11.02 |
| **TUESDAY** | NOR | 06:07-18:30 | | | 11.88 |
| **WEDNESDAY** | NOR | 06:11-18:32 | | | 11.85 |
| **THURSDAY** | NOR | 06:17-17:37 | | | 10.83 |
| **FRIDAY** | NOR | 06:13-16:31 | | | 9.80 |

| | | | | |
|---|---|---|---|---|
| NOR | **55.38** | | Total: | **55.38** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2019 **MONDAY** | NOR | 06:18-18:23 | | | 11.58 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | NOR | 06:13-15:47 | | | 9.07 |
| **THURSDAY** | NOR | 06:18-18:23 | | | 11.58 |
| **FRIDAY** | NOR | 06:18-17:45 | | | 10.95 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.18** | | Total: | **43.18** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 06:13-17:53 | | | 11.17 |
| **WEDNESDAY** | NOR | 06:15-17:50 | | | 11.08 |
| **THURSDAY** | NOR | 06:17-17:18 | | | 10.52 |
| **FRIDAY** | NOR | 06:17-17:43 | | | 10.93 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.70** | | Total: | **43.70** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2019 **MONDAY** | NOR | 06:20-18:11 | | | 11.35 |
| **TUESDAY** | NOR | 06:17-18:10 | | | 11.38 |
| **WEDNESDAY** | NOR | 06:17-17:09 | | | 10.37 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | NOR | 06:20-18:05 | | | 11.25 |

| | | | | |
|---|---|---|---|---|
| NOR | **44.35** | | Total: | **44.35** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1510
178
000476

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | **MONDAY** | NOR | 06:18-17:52 | | 11.07 |
| | **TUESDAY** | NOR | 06:12-15:50 | | 9.13 |
| | **WEDNESDAY** | NOR | 06:17-18:45 | | 11.97 |
| | **THURSDAY** | NOR | 06:20-17:03 | | 10.22 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **42.39** | | Total: | **42.39** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 10/19/2019 | **MONDAY** | NOR | 06:16-16:54 | | 10.13 |
| | **TUESDAY** | NOR | 06:14-18:09 | | 11.42 |
| | **WEDNESDAY** | NOR | 06:20-18:50 | | 12.00 |
| | **THURSDAY** | NOR | 06:15-17:33 | | 10.80 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **44.35** | | Total: | **44.35** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 10/26/2019 | **MONDAY** | NOR | 06:16-16:45 | | 9.98 |
| | **TUESDAY** | NOR | 06:10-19:02 | | 12.37 |
| | **WEDNESDAY** | NOR | 06:16-17:15 | | 10.48 |
| | **THURSDAY** | NOR | 06:18-17:16 | | 10.47 |
| | **FRIDAY** | NOR | 06:21-17:35 | | 10.73 |
| | NOR | **54.03** | | Total: | **54.03** |
| | | | | Overtime: | **0.00** |
| 11/02/2019 | **MONDAY** | NOR | 06:20-17:41 | | 10.85 |
| | **TUESDAY** | NOR | 06:18-17:39 | | 10.85 |
| | **WEDNESDAY** | NOR | 06:13-16:51 | | 10.13 |
| | **THURSDAY** | NOR | 06:26-17:46 | | 10.83 |
| | **FRIDAY** | NOR | 06:17-17:42 | | 10.92 |
| | NOR | **53.58** | | Total: | **53.58** |
| | | | | Overtime: | **0.00** |
| 11/09/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:19-18:03 | | 11.23 |
| | **WEDNESDAY** | NOR | 06:19-15:12 | | 8.38 |
| | **THURSDAY** | NOR | 06:12-16:44 | | 10.03 |

Exhibit 2(a)
1511                                        179                                        000477

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/09/2019 | **FRIDAY** | VOL | | 0.00 |
|---|---|---|---|---|

| NOR | **29.64** | | Total: | **29.64** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:09-18:13 | 11.57 |
| | **WEDNESDAY** | NOR | 06:01-19:25 | 12.90 |
| | **THURSDAY** | NOR | 06:05-15:39 | 9.07 |
| | **FRIDAY** | NOR | 06:12-18:16 | 11.57 |

| NOR | **45.11** | | Total: | **45.11** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 06:07-17:09 | 10.53 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:08-13:03 | 6.42 |
| | **WEDNESDAY** | NOR | 06:10-19:43 | 13.05 |
| | **THURSDAY** | NOR | 06:06-15:47 | 9.18 |
| | **FRIDAY** | NOR | 06:07-19:45 | 13.13 |

| NOR | **52.31** | | Total: | **52.31** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | NOR | 06:05-18:40 | 12.08 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:07-16:17 | 9.67 |
| | **WEDNESDAY** | NOR | 06:05-18:12 | 11.62 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **41.37** |
|---|---|---|---|---|
| NOR | **33.37** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/07/2019 | **MONDAY** | NOR | 06:03-17:38 | 11.08 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:02-16:20 | 9.80 |
| | **WEDNESDAY** | NOR | 06:00-18:28 | 11.97 |
| | **THURSDAY** | NOR | 06:02-13:16 | 6.73 |
| | **FRIDAY** | NOR | 06:00-18:51 | 12.35 |

Exhibit 2(a)
1512

180

000478

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **51.93** | | | Total: | **51.93** |
| | | | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 06:00-13:02 | | 6.53 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:59-13:23 | | 6.90 |
| | **WEDNESDAY** | NOR | 05:58-12:43 | | 6.25 |
| | **THURSDAY** | NOR | 06:00-12:37 | | 6.12 |
| | **FRIDAY** | NOR | 06:03-13:18 | | 6.75 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **32.55** | | | Total: | **32.55** |
| | | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:59-12:15 | | 5.77 |
| | **WEDNESDAY** | NOR | 05:59-12:02 | | 5.55 |
| | **THURSDAY** | NOR | 06:01-12:37 | | 6.10 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **17.42** | | | Total: | **17.42** |
| TER | **0.00** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

**Weekly Average**   43.98

Exhibit 2(a)                    181                    000479
1513

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

ORTIZ, ALFREDO
HR0926    48       90060162
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 01/05/2019 **MONDAY** | CCV | | | | | | 0.00 |
| **TUESDAY** | HNY | | | | | | 8.00 |
| **WEDNESDAY** | NOR | 17:07-01:59 | | | | | 8.37 |
| **THURSDAY** | NOR | 16:44-02:48 | | | | | 9.57 |
| **FRIDAY** | NOR | 16:45-03:31 | | | | | 10.27 |
| | | | | | | | |
| CCV | **0.00** | | | | | Total: | **36.21** |
| HNY | **8.00** | | | | | Overtime: | **0.00** |
| NOR | **28.21** | | | | | | |
| | | | | | | | |
| 01/12/2019 **MONDAY** | VOL | | | | | | 0.00 |
| **TUESDAY** | VOL | | | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | | | 0.00 |
| **THURSDAY** | NOR | 17:23-06:04 | | | | | 12.18 |
| **FRIDAY** | NOR | 16:55-05:04 | | | | | 11.65 |
| | | | | | | | |
| NOR | **23.83** | | | | | Total: | **23.83** |
| VOL | **0.00** | | | | | Overtime: | **0.00** |
| | | | | | | | |
| 01/19/2019 **MONDAY** | NOR | 16:59-02:50 | | | | | 9.35 |
| **TUESDAY** | NOR | 16:53-03:55 | | | | | 10.53 |
| **WEDNESDAY** | NOR | 16:57-02:56 | | | | | 9.48 |
| **THURSDAY** | NOR | 17:03-04:58 | | | | | 11.42 |
| **FRIDAY** | NOR | 16:59-22:22 | | | | | 4.88 |
| | | | | | | | |
| NOR | **45.66** | | | | | Total: | **45.66** |
| | | | | | | | Overtime: **0.00** |
| 01/26/2019 **MONDAY** | WNR | 17:01-02:45 | | | | | 8.55 |
| **TUESDAY** | NOR | 17:00-02:30 | | | | | 9.00 |
| **WEDNESDAY** | NOR | 17:09-05:58 | | | | | 12.32 |
| **THURSDAY** | NOR | 17:11-01:59 | | | | | 8.30 |
| **FRIDAY** | NOR | 16:55-01:53 | | | | | 8.47 |

Exhibit 2(a)          182          000480
1514

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.09** | | | Total: | **46.64** |
| WNR | **8.55** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 17:02-03:40 | | 10.13 |
| | **TUESDAY** | NOR | 17:00-04:29 | | 10.98 |
| | **WEDNESDAY** | NOR | 17:00-03:00 | | 9.50 |
| | **THURSDAY** | NOR | 16:54-02:45 | | 9.35 |
| | **FRIDAY** | NOR | 17:00-02:27 | | 9.45 |
| NOR | **49.41** | | | Total: | **49.41** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 18:06-06:57 | | 12.85 |
| | **TUESDAY** | NOR | 17:58-03:36 | | 9.63 |
| | **WEDNESDAY** | NOR | 17:57-03:17 | | 9.33 |
| | **THURSDAY** | NOR | 17:57-02:03 | | 8.10 |
| | **FRIDAY** | NOR | 17:58-01:48 | | 7.83 |
| NOR | **47.74** | | | Total: | **47.74** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 17:59-05:22 | | 11.38 |
| | **TUESDAY** | NOR | 17:57-02:14 | | 8.28 |
| | **WEDNESDAY** | NOR | 16:59-02:37 | | 9.63 |
| | **THURSDAY** | NOR | 18:00-03:39 | | 9.65 |
| | **FRIDAY** | NOR | 18:11-02:51 | | 8.67 |
| NOR | **47.61** | | | Total: | **47.61** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | WNR | 16:51-06:21 | | 12.68 |
| | **TUESDAY** | NOR | 17:10-03:00 | | 9.33 |
| | **WEDNESDAY** | NOR | 16:54-03:16 | | 9.87 |
| | **THURSDAY** | NOR | 16:55-02:14 | | 8.82 |
| | **FRIDAY** | NOR | 16:52-23:44 | | 6.37 |
| NOR | **34.39** | | | Total: | **47.07** |
| WNR | **12.68** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | NOR | 16:52-03:49 | | 10.45 |
| | **TUESDAY** | NOR | 17:19-02:17 | | 8.47 |
| | **WEDNESDAY** | NOR | 16:57-03:01 | | 9.57 |

Exhibit 2(a)
1515

183

000481

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/02/2019 | **THURSDAY** | NOR | 17:02-02:55 | 9.38 |
| | **FRIDAY** | NCN | | 0.00 |

| | | | |
|--|--|--|--|
| NCN | **0.00** | Total: | **37.87** |
| NOR | **37.87** | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/09/2019 | **MONDAY** | NOR | 17:00-03:17 | 9.78 |
| | **TUESDAY** | NOR | 16:56-05:30 | 12.07 |
| | **WEDNESDAY** | NOR | 16:58-03:18 | 9.83 |
| | **THURSDAY** | NOR | 16:55-00:56 | 7.52 |
| | **FRIDAY** | NSC | | 0.00 |

| | | | |
|--|--|--|--|
| NOR | **39.20** | Total: | **39.20** |
| NSC | **0.00** | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/16/2019 | **MONDAY** | NOR | 17:08-04:19 | 10.68 |
| | **TUESDAY** | VAC | | 8.00 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | WNR | 17:00-04:30 | 11.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | |
|--|--|--|--|
| NOR | **10.68** | Total: | **37.68** |
| VAC | **16.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |
| WNR | **11.00** | | |

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/23/2019 | **MONDAY** | NOR | 17:01-03:18 | 9.78 |
| | **TUESDAY** | NOR | 16:50-03:29 | 10.15 |
| | **WEDNESDAY** | NOR | 17:03-04:44 | 11.18 |
| | **THURSDAY** | NOR | 16:58-04:32 | 11.07 |
| | **FRIDAY** | SIC | | 8.00 |

| | | | |
|--|--|--|--|
| NOR | **42.18** | Total: | **50.18** |
| SIC | **8.00** | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|------|-----|------|------|-------|
| 03/30/2019 | **MONDAY** | NOR | 16:57-04:11 | 10.73 |
| | **TUESDAY** | NOR | 17:01-03:41 | 10.17 |
| | **WEDNESDAY** | NOR | 16:53-03:16 | 9.88 |
| | **THURSDAY** | NOR | 16:52-02:48 | 9.43 |

Exhibit 2(a)
1516

184

000482

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/30/2019 **FRIDAY** | VOL | | 0.00 |
|---|---|---|---|

| NOR | **40.21** | Total: | **40.21** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 04/06/2019 **MONDAY** | NOR | 16:55-00:01 | 7.10 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:51-03:44 | 10.38 |
| **WEDNESDAY** | NOR | 16:56-04:02 | 10.60 |
| **THURSDAY** | NOR | 16:48-01:01 | 7.72 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **35.80** | Total: | **35.80** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 04/13/2019 **MONDAY** | NOR | 17:00-04:40 | 11.17 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:50-03:26 | 10.10 |
| **WEDNESDAY** | NOR | 16:45-03:39 | 10.40 |
| **THURSDAY** | NOR | 16:45-04:53 | 11.63 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **43.30** | Total: | **43.30** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 04/20/2019 **MONDAY** | WCP | | 0.00 |
|---|---|---|---|
| **TUESDAY** | WCP | | 0.00 |
| **WEDNESDAY** | WCP | | 0.00 |
| **THURSDAY** | WCP | | 0.00 |
| **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | Total: | **0.00** |
|---|---|---|---|
| | | Overtime: | **0.00** |

| 04/27/2019 **MONDAY** | WCP | | 0.00 |
|---|---|---|---|
| **TUESDAY** | WCP | | 0.00 |
| **WEDNESDAY** | WCP | | 0.00 |
| **THURSDAY** | WCP | | 0.00 |
| **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | Total: | **0.00** |
|---|---|---|---|
| | | Overtime: | **0.00** |

Exhibit 2(a)
1517
185
000483

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| 05/04/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 05/11/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 05/18/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/01/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/08/2019 | **MONDAY** | WCP | | 0.00 |

Exhibit 2(a)                                186                                000484
1518

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 06/08/2019 | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | WNR | 09:47-23:27 | 13.17 |
| | **TUESDAY** | WNR | 16:41-00:30 | 7.32 |
| | **WEDNESDAY** | SIC | | 8.00 |
| | **THURSDAY** | NOR | 16:52-00:53 | 7.52 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **7.52** | | Total: | **36.01** |
|---|---|---|---|---|
| SIC | **8.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **20.49** | | | |

| | | | | |
|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | NOR | 16:36-03:29 | 10.38 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **10.38** | | Total: | **10.38** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/06/2019 | **MONDAY** | NOR | 16:43-04:18 | 11.08 |
| | **TUESDAY** | NOR | 16:48-04:13 | 10.92 |
| | **WEDNESDAY** | NOR | 16:47-01:00 | 7.72 |
| | **THURSDAY** | HID | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1519
187
000485

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| HID | **8.00** | | | Total: | **37.72** |
| NOR | **29.72** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 07/13/2019 | **MONDAY** | NOR | 16:44-03:22 | 10.13 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:41-03:47 | 10.60 |
| | **WEDNESDAY** | NOR | 16:48-02:47 | 9.48 |
| | **THURSDAY** | NOR | 16:47-22:31 | 5.23 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **35.44** | | Total: | **35.44** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 16:40-05:14 | 12.07 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:43-03:15 | 10.03 |
| | **WEDNESDAY** | NOR | 16:59-04:17 | 10.80 |
| | **THURSDAY** | NOR | 16:56-03:36 | 10.17 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.07** | | Total: | **43.07** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 16:44-06:18 | 12.78 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:44-02:58 | 9.73 |
| | **WEDNESDAY** | NOR | 16:49-02:21 | 9.03 |
| | **THURSDAY** | NOR | 16:46-04:48 | 11.53 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.07** | | Total: | **43.07** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 16:49-02:57 | 9.63 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:41-03:32 | 10.35 |
| | **WEDNESDAY** | NOR | 16:39-04:49 | 11.67 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1520

188

000486

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.65** | | | Total: | **31.65** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 16:41-05:29 | 12.30 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:42-03:07 | 9.92 |
| | **WEDNESDAY** | NOR | 16:40-03:35 | 10.42 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **32.64** | | | Total: | **32.64** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 16:41-07:15 | 13.83 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-02:22 | 8.95 |
| | **WEDNESDAY** | NOR | 16:42-05:11 | 11.98 |
| | **THURSDAY** | NOR | 16:42-02:55 | 9.72 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.48** | | | Total: | **44.48** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 16:48-03:40 | 10.37 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:51-07:26 | 13.68 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **24.05** | | | Total: | **24.05** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 16:51-04:59 | 11.63 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 17:30-04:24 | 10.40 |
| | **WEDNESDAY** | NOR | 16:56-01:54 | 8.47 |
| | **THURSDAY** | NOR | 16:54-01:09 | 7.75 |
| | **FRIDAY** | NOR | 16:53-00:30 | 7.12 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **34.97** | | | Total: | **45.37** |
| WNR | **10.40** | | | Overtime: | **0.00** |

Exhibit 2(a)
1521                                                         189                                                         000487

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 09/07/2019 | **MONDAY** | HLD | | 8.00 |
| | **TUESDAY** | NOR | 16:58-03:52 | 10.40 |
| | **WEDNESDAY** | NOR | 17:01-05:51 | 12.33 |
| | **THURSDAY** | NOR | 16:51-02:30 | 9.15 |
| | **FRIDAY** | NOR | 16:53-03:44 | 9.68 |

| HLD | **8.00** | | Total: | **49.56** |
|---|---|---|---|---|
| NOR | **41.56** | | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 09/14/2019 | **MONDAY** | NOR | 17:03-03:25 | 9.87 |
| | **TUESDAY** | NOR | 16:56-02:50 | 9.40 |
| | **WEDNESDAY** | NOR | 16:51-03:28 | 10.12 |
| | **THURSDAY** | NOR | 16:51-02:05 | 8.73 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **38.12** | | Total: | **38.12** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 09/21/2019 | **MONDAY** | NOR | 16:53-04:09 | 10.77 |
| | **TUESDAY** | NOR | 16:48-03:19 | 10.02 |
| | **WEDNESDAY** | NOR | 16:59-00:02 | 6.55 |
| | **THURSDAY** | NOR | 16:50-03:49 | 10.48 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **37.82** | | Total: | **37.82** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 09/28/2019 | **MONDAY** | VAC | | 8.00 |
| | **TUESDAY** | VAC | | 8.00 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | VAC | | 8.00 |
| | **FRIDAY** | VAC | | 8.00 |

| VAC | **40.00** | | Total: | **40.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 10/05/2019 | **MONDAY** | NOR | 16:43-05:03 | 11.83 |
| | **TUESDAY** | NOR | 16:48-01:43 | 8.42 |
| | **WEDNESDAY** | NOR | 16:51-02:56 | 9.58 |

Exhibit 2(a)
1522

190

000488

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 10/05/2019 | THURSDAY | WNR | 16:53-06:34 | | 13.18 |
|---|---|---|---|---|---|
| | FRIDAY | WNR | 16:56-02:15 | | 8.82 |
| | NOR | **29.83** | | Total: | **51.83** |
| | WNR | **22.00** | | Overtime: | **0.00** |

| 10/12/2019 | MONDAY | NOR | 16:53-06:49 | | 13.43 |
|---|---|---|---|---|---|
| | TUESDAY | NOR | 16:59-03:18 | | 9.82 |
| | WEDNESDAY | NOR | 16:56-04:08 | | 10.70 |
| | THURSDAY | NOR | 16:50-07:29 | | 13.70 |
| | FRIDAY | VOL | | | 0.00 |
| | NOR | **47.65** | | Total: | **47.65** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | MONDAY | NOR | 16:52-04:54 | | 11.53 |
|---|---|---|---|---|---|
| | TUESDAY | NOR | 16:44-04:12 | | 10.97 |
| | WEDNESDAY | NOR | 16:46-02:11 | | 8.92 |
| | THURSDAY | NOR | 16:48-05:10 | | 11.87 |
| | FRIDAY | VOL | | | 0.00 |
| | NOR | **43.29** | | Total: | **43.29** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| 10/26/2019 | MONDAY | NOR | 16:48-06:27 | | 12.73 |
|---|---|---|---|---|---|
| | TUESDAY | SIC | | | 8.00 |
| | WEDNESDAY | NOR | 16:46-04:20 | | 11.07 |
| | THURSDAY | NOR | 16:56-04:41 | | 11.25 |
| | FRIDAY | VOL | | | 0.00 |
| | NOR | **35.05** | | Total: | **43.05** |
| | SIC | **8.00** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |

| 11/02/2019 | MONDAY | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | TUESDAY | VOL | | | 0.00 |
| | WEDNESDAY | VOL | | | 0.00 |
| | THURSDAY | NOR | 16:45-22:30 | | 5.25 |
| | FRIDAY | VOL | | | 0.00 |

Exhibit 2(a)
1523
191
000489

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **5.25** | | | Total: | **5.25** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | HTD | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| HTD | **0.00** | | | Total: | **0.00** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 12/07/2019 | **MONDAY** | NOR | 17:00-00:30 | 7.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:40-04:08 | 10.97 |
| | **WEDNESDAY** | NOR | 16:47-03:49 | 10.53 |

Exhibit 2(a)
1524
192
000490

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---:|
| 12/07/2019 **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **28.50** | | Total: | **28.50** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 12/14/2019 **MONDAY** | NOR | 16:48-00:58 | | 7.67 |
| **TUESDAY** | NOR | 16:49-00:40 | | 7.35 |
| **WEDNESDAY** | NOR | 17:12-00:52 | | 7.17 |
| **THURSDAY** | NOR | 16:52-00:27 | | 7.08 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **29.27** | | Total: | **29.27** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 12/21/2019 **MONDAY** | NOR | 16:52-01:18 | | 7.93 |
| **TUESDAY** | NOR | 16:44-22:36 | | 5.37 |
| **WEDNESDAY** | NOR | 16:57-22:54 | | 5.45 |
| **THURSDAY** | NOR | 16:57-00:45 | | 7.30 |
| **FRIDAY** | TER | | | 0.00 |
| NOR | **26.05** | | Total: | **26.05** |
| TER | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   28.48

Exhibit 2(a)
1525

193

000491

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

PARRA, JESUS
HR0926    48    *90060223*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 01/05/2019 **SUNDAY** | NSC | | | | | | 0.00 |
| **MONDAY** | WCP | | | | | | 0.00 |
| **TUESDAY** | WCP | | | | | | 0.00 |
| **WEDNESDAY** | WCP | | | | | | 0.00 |
| **THURSDAY** | WCP | | | | | | 0.00 |
| **FRIDAY** | WCP | | | | | | 0.00 |
| NSC | **0.00** | | | | | Total: | **0.00** |
| WCP | **0.00** | | | | | Overtime: | **0.00** |
| 01/12/2019 **SUNDAY** | WCP | | | | | | 0.00 |
| **MONDAY** | WCP | | | | | | 0.00 |
| **TUESDAY** | WCP | | | | | | 0.00 |
| **WEDNESDAY** | WCP | | | | | | 0.00 |
| **THURSDAY** | WCP | | | | | | 0.00 |
| **FRIDAY** | WCP | | | | | | 0.00 |
| WCP | **0.00** | | | | | Total: | **0.00** |
| | | | | | | Overtime: | **0.00** |
| 01/19/2019 **SUNDAY** | WCP | | | | | | 0.00 |
| **MONDAY** | WCP | | | | | | 0.00 |
| **TUESDAY** | WCP | | | | | | 0.00 |
| **WEDNESDAY** | WCP | | | | | | 0.00 |
| **THURSDAY** | WCP | | | | | | 0.00 |
| **FRIDAY** | WCP | | | | | | 0.00 |
| WCP | **0.00** | | | | | Total: | **0.00** |
| | | | | | | Overtime: | **0.00** |
| 01/26/2019 **SUNDAY** | WCP | | | | | | 0.00 |
| **MONDAY** | WCP | | | | | | 0.00 |
| **TUESDAY** | WCP | | | | | | 0.00 |
| **WEDNESDAY** | WCP | | | | | | 0.00 |
| **THURSDAY** | WCP | | | | | | 0.00 |
| **FRIDAY** | WCP | | | | | | 0.00 |

Exhibit 2(a)
1526

194

000492

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | |
|---|---|---|---|
| WCP | 0.00 | Total: | 0.00 |
| | | Overtime: | 0.00 |

| 02/02/2019 | **SUNDAY** | WCP | 0.00 |
|---|---|---|---|
| | **MONDAY** | WCP | 0.00 |
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | |
|---|---|---|---|
| WCP | 0.00 | Total: | 0.00 |
| | | Overtime: | 0.00 |

| 02/09/2019 | **SUNDAY** | WCP | 0.00 |
|---|---|---|---|
| | **MONDAY** | WCP | 0.00 |
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | |
|---|---|---|---|
| WCP | 0.00 | Total: | 0.00 |
| | | Overtime: | 0.00 |

| 02/16/2019 | **SUNDAY** | WCP | 0.00 |
|---|---|---|---|
| | **MONDAY** | WCP | 0.00 |
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | |
|---|---|---|---|
| WCP | 0.00 | Total: | 0.00 |
| | | Overtime: | 0.00 |

| 02/23/2019 | **SUNDAY** | WCP | 0.00 |
|---|---|---|---|
| | **MONDAY** | WCP | 0.00 |
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | |
|---|---|---|---|
| WCP | 0.00 | Total: | 0.00 |
| | | Overtime: | 0.00 |

| 03/02/2019 | **SUNDAY** | WCP | 0.00 |
|---|---|---|---|
| | **MONDAY** | WCP | 0.00 |

Exhibit 2(a)
1527
195
000493

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 03/02/2019 | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| | WCP | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 03/09/2019 | **SUNDAY** | WCP | | 0.00 |
| | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| | WCP | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 03/16/2019 | **SUNDAY** | WCP | | 0.00 |
| | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| | WCP | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 03/23/2019 | **SUNDAY** | WCP | | 0.00 |
| | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| | WCP | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 03/30/2019 | **SUNDAY** | WCP | | 0.00 |
| | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

Exhibit 2(a)                              196                              000494
1528

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 04/06/2019 **MONDAY** | WCP | | | 0.00 |
| **TUESDAY** | WCP | | | 0.00 |
| **WEDNESDAY** | WCP | | | 0.00 |
| **THURSDAY** | WCP | | | 0.00 |
| **FRIDAY** | WCP | | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 04/13/2019 **MONDAY** | WCP | | | 0.00 |
| **TUESDAY** | WCP | | | 0.00 |
| **WEDNESDAY** | WCP | | | 0.00 |
| **THURSDAY** | WCP | | | 0.00 |
| **FRIDAY** | WCP | | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 04/20/2019 **MONDAY** | WCP | | | 0.00 |
| **TUESDAY** | WCP | | | 0.00 |
| **WEDNESDAY** | WCP | | | 0.00 |
| **THURSDAY** | WCP | | | 0.00 |
| **FRIDAY** | WCP | | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 04/27/2019 **MONDAY** | WCP | | | 0.00 |
| **TUESDAY** | WCP | | | 0.00 |
| **WEDNESDAY** | WCP | | | 0.00 |
| **THURSDAY** | WCP | | | 0.00 |
| **FRIDAY** | WCP | | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 05/04/2019 **MONDAY** | WCP | | | 0.00 |
| **TUESDAY** | WCP | | | 0.00 |
| **WEDNESDAY** | WCP | | | 0.00 |
| **THURSDAY** | WCP | | | 0.00 |
| **FRIDAY** | WCP | | | 0.00 |

Exhibit 2(a)
1529
197
000495

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |

| 05/11/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |

| 05/18/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |

| 05/25/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |

| 06/01/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |

| 06/08/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

Exhibit 2(a)
1530

198

000496

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | Total: | 0.00 |
|---|---|---|---|---|---|
| WCP | 0.00 | | | Overtime: | 0.00 |

| 06/15/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | 0.00 | | | Total: | 0.00 |
|---|---|---|---|---|---|
| | | | | Overtime: | 0.00 |

| 06/22/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | 0.00 | | | Total: | 0.00 |
|---|---|---|---|---|---|
| | | | | Overtime: | 0.00 |

| 06/29/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | 0.00 | | | Total: | 0.00 |
|---|---|---|---|---|---|
| | | | | Overtime: | 0.00 |

| 07/06/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

| WCP | 0.00 | | | Total: | 0.00 |
|---|---|---|---|---|---|
| | | | | Overtime: | 0.00 |

| 07/13/2019 | **MONDAY** | WCP | | 0.00 |
| | **TUESDAY** | WCP | | 0.00 |
| | **WEDNESDAY** | WCP | | 0.00 |
| | **THURSDAY** | WCP | | 0.00 |
| | **FRIDAY** | WCP | | 0.00 |

Exhibit 2(a)
1531

199

000497

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | Total: | 0.00 |
|---|---|---|---|---|
| WCP | 0.00 | | Overtime: | 0.00 |

| 07/20/2019 | **MONDAY** | WCP | 0.00 |
|---|---|---|---|
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | Total: | 0.00 |
|---|---|---|---|---|
| WCP | 0.00 | | Overtime: | 0.00 |

| 07/27/2019 | **MONDAY** | WCP | 0.00 |
|---|---|---|---|
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | Total: | 0.00 |
|---|---|---|---|---|
| WCP | 0.00 | | Overtime: | 0.00 |

| 08/03/2019 | **MONDAY** | WCP | 0.00 |
|---|---|---|---|
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | Total: | 0.00 |
|---|---|---|---|---|
| WCP | 0.00 | | Overtime: | 0.00 |

| 08/10/2019 | **MONDAY** | WCP | 0.00 |
|---|---|---|---|
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

| | | | Total: | 0.00 |
|---|---|---|---|---|
| WCP | 0.00 | | Overtime: | 0.00 |

| 08/17/2019 | **MONDAY** | WCP | 0.00 |
|---|---|---|---|
| | **TUESDAY** | WCP | 0.00 |
| | **WEDNESDAY** | WCP | 0.00 |
| | **THURSDAY** | WCP | 0.00 |
| | **FRIDAY** | WCP | 0.00 |

Exhibit 2(a)
1532

200

000498

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 08/24/2019 | **MONDAY** | WCP | | | 0.00 |
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 08/31/2019 | **MONDAY** | WCP | | | 0.00 |
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 09/07/2019 | **MONDAY** | WCP | | | 0.00 |
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 09/14/2019 | **MONDAY** | WCP | | | 0.00 |
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 09/21/2019 | **MONDAY** | WCP | | | 0.00 |
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

Exhibit 2(a)    201    000499
1533

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |

| 09/28/2019 | **MONDAY** | WCP | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |

| 10/05/2019 | **MONDAY** | WCP | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |

| 10/12/2019 | **MONDAY** | WCP | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |

| 10/19/2019 | **MONDAY** | WCP | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WCP | | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |

| 10/26/2019 | **MONDAY** | WCP | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | WCP | | | 0.00 |
| | **WEDNESDAY** | WCP | | | 0.00 |
| | **THURSDAY** | WCP | | | 0.00 |
| | **FRIDAY** | WCP | | | 0.00 |

Exhibit 2(a)                                  202                                  000500
1534

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | Total/Overtime |
|---|---|---|---|---|
| | WCP | 0.00 | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 11/02/2019 MONDAY | WCP | | | 0.00 |
| TUESDAY | WCP | | | 0.00 |
| WEDNESDAY | WCP | | | 0.00 |
| THURSDAY | WCP | | | 0.00 |
| FRIDAY | WCP | | | 0.00 |
| | WCP | 0.00 | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 11/09/2019 MONDAY | WCP | | | 0.00 |
| TUESDAY | WCP | | | 0.00 |
| WEDNESDAY | WCP | | | 0.00 |
| THURSDAY | WCP | | | 0.00 |
| FRIDAY | WCP | | | 0.00 |
| | WCP | 0.00 | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 11/16/2019 MONDAY | WCP | | | 0.00 |
| TUESDAY | WCP | | | 0.00 |
| WEDNESDAY | WCP | | | 0.00 |
| THURSDAY | WCP | | | 0.00 |
| FRIDAY | WCP | | | 0.00 |
| | WCP | 0.00 | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 11/23/2019 MONDAY | WCP | | | 0.00 |
| TUESDAY | WCP | | | 0.00 |
| WEDNESDAY | WCP | | | 0.00 |
| THURSDAY | WCP | | | 0.00 |
| FRIDAY | WCP | | | 0.00 |
| | WCP | 0.00 | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 11/30/2019 MONDAY | WCP | | | 0.00 |
| TUESDAY | WCP | | | 0.00 |
| WEDNESDAY | WCP | | | 0.00 |
| THURSDAY | WCP | | | 0.00 |
| FRIDAY | WCP | | | 0.00 |

Exhibit 2(a)
1535
203
000501

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| WCP | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 12/07/2019 **MONDAY** | TER | | | 0.00 |
| **TUESDAY** | TER | | | 0.00 |
| **WEDNESDAY** | TER | | | 0.00 |
| **THURSDAY** | TER | | | 0.00 |
| **FRIDAY** | TER | | | 0.00 |
| TER | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| 12/14/2019 **MONDAY** | TER | | | 0.00 |
| **TUESDAY** | TER | | | 0.00 |
| **WEDNESDAY** | TER | | | 0.00 |
| **THURSDAY** | TER | | | 0.00 |
| **FRIDAY** | TER | | | 0.00 |
| TER | 0.00 | | Total: | 0.00 |
| | | | Overtime: | 0.00 |
| | | | **Weekly Average** | 0.00 |

Exhibit 2(a)
1536

204

000502

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

PAYAN, MICHAEL
HR0926    48        90060217
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0500 | 1500 | 0.50 Y |
| TUE | 0500 | 1500 | 0.50 Y |
| WED | 0500 | 1500 | 0.50 Y |
| THU | 0500 | 1500 | 0.50 Y |
| FRI | 0500 | 1500 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | MONDAY | NOR | 04:58-15:06 | | | | | 9.63 |
| | TUESDAY | HNY | | | | | | 8.00 |
| | WEDNESDAY | SIC | | | | | | 8.00 |
| | THURSDAY | NOR | 05:00-16:59 | | | | | 11.48 |
| | FRIDAY | NOR | 05:05-16:23 | | | | | 10.80 |

| HNY | **8.00** | | | | Total: | **47.91** |
|---|---|---|---|---|---|---|
| NOR | **31.91** | | | | Overtime: | **0.00** |
| SIC | **8.00** | | | | | |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/12/2019 | MONDAY | WNR | 05:00-15:46 | | | | | 10.27 |
| | TUESDAY | NOR | 05:00-17:30 | | | | | 12.00 |
| | WEDNESDAY | NOR | 05:05-15:27 | | | | | 9.87 |
| | THURSDAY | NOR | 05:00-16:48 | | | | | 11.30 |
| | FRIDAY | NOR | 05:00-17:37 | | | | | 12.12 |

| NOR | **45.29** | | | | Total: | **55.56** |
|---|---|---|---|---|---|---|
| WNR | **10.27** | | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/19/2019 | MONDAY | NOR | 05:17-15:19 | | | | | 9.53 |
| | TUESDAY | NOR | 05:05-17:42 | | | | | 12.12 |
| | WEDNESDAY | WNR | 05:15-18:45 | | | | | 13.00 |
| | THURSDAY | WNR | 05:00-19:15 | | | | | 13.75 |
| | FRIDAY | WNR | 05:00-17:45 | | | | | 12.25 |

| NOR | **21.65** | | | | Total: | **60.65** |
|---|---|---|---|---|---|---|
| WNR | **39.00** | | | | Overtime: | **0.00** |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/26/2019 | MONDAY | SIC | | | | | | 8.00 |
| | TUESDAY | SIC | | | | | | 8.00 |
| | WEDNESDAY | NOR | 04:56-17:55 | | | | | 12.48 |
| | THURSDAY | NOR | 05:09-15:10 | | | | | 9.52 |
| | FRIDAY | NOR | 05:09-17:24 | | | | | 11.75 |

Exhibit 2(a)
1537                    205                    000503

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | **49.75** |
|---|---|---|---|---|---|---|
| NOR | **33.75** | | | | | |
| SIC | **16.00** | | | | Overtime: | **0.00** |

| 02/02/2019 | **MONDAY** | NOR | 05:00-18:54 | | | 13.40 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:05-18:02 | | | 12.95 |
| | **WEDNESDAY** | NOR | 05:05-13:49 | | | 8.23 |
| | **THURSDAY** | NOR | 04:56-17:44 | | | 12.30 |
| | **FRIDAY** | NOR | 05:10-16:54 | | | 11.73 |

| NOR | **58.61** | | Total: | **58.61** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 02/09/2019 | **MONDAY** | NOR | 05:02-18:48 | | | 13.77 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:33-16:27 | | | 10.90 |
| | **WEDNESDAY** | WNR | 05:05-16:45 | | | 11.17 |
| | **THURSDAY** | NOR | 05:08-19:23 | | | 13.75 |
| | **FRIDAY** | NOR | 08:09-13:02 | | | 4.38 |

| NOR | **42.80** | | Total: | **53.97** |
|---|---|---|---|---|
| WNR | **11.17** | | Overtime: | **0.00** |

| 02/16/2019 | **MONDAY** | NOR | 05:05-19:15 | | | 13.67 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:04-17:27 | | | 11.88 |
| | **WEDNESDAY** | NOR | 05:05-17:52 | | | 12.28 |
| | **THURSDAY** | NOR | 05:08-17:40 | | | 12.03 |
| | **FRIDAY** | NOR | 05:05-16:47 | | | 11.20 |

| NOR | **61.06** | | Total: | **61.06** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | NOR | 05:00-17:59 | | | 12.48 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 05:05-18:30 | | | 12.92 |
| | **WEDNESDAY** | NOR | 05:00-17:30 | | | 12.00 |
| | **THURSDAY** | VAC | | | | 8.00 |
| | **FRIDAY** | NOR | 05:14-18:37 | | | 12.88 |

| NOR | **37.36** | | Total: | **58.28** |
|---|---|---|---|---|
| VAC | **8.00** | | Overtime: | **0.00** |
| WNR | **12.92** | | | |

Exhibit 2(a)
1538

206

000504

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

| 03/02/2019 | **MONDAY** | NOR | 05:28-17:30 | 11.53 |
| | **TUESDAY** | NOR | 05:14-15:11 | 9.45 |
| | **WEDNESDAY** | NOR | 02:00-17:00 | 14.50 |
| | **THURSDAY** | NOR | 05:05-17:42 | 12.12 |
| | **FRIDAY** | NOR | 04:59-15:05 | 9.60 |

| NOR | **57.20** | | Total: | **57.20** |
| | | | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 05:01-16:13 | 10.70 |
| | **TUESDAY** | WNR | 05:00-17:45 | 12.25 |
| | **WEDNESDAY** | NOR | 05:03-18:05 | 12.53 |
| | **THURSDAY** | NOR | 05:01-14:45 | 9.23 |
| | **FRIDAY** | VAC | | 8.00 |

| NOR | **32.46** | | Total: | **52.71** |
| VAC | **8.00** | | Overtime: | **0.00** |
| WNR | **12.25** | | | |

| 03/16/2019 | **MONDAY** | NOR | 05:00-18:24 | 12.90 |
| | **TUESDAY** | NOR | 05:23-12:48 | 6.92 |
| | **WEDNESDAY** | VAC | | 8.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **19.82** | | Total: | **27.82** |
| VAC | **8.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 03/23/2019 | **MONDAY** | WNR | 05:00-09:00 | 4.00 |
| | **TUESDAY** | WNR | 05:00-17:55 | 12.42 |
| | **WEDNESDAY** | NOR | 04:59-14:29 | 9.00 |
| | **THURSDAY** | NOR | 05:09-17:51 | 12.20 |
| | **FRIDAY** | NOR | 05:15-19:00 | 13.25 |

| NOR | **34.45** | | Total: | **50.87** |
| WNR | **16.42** | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 05:05-14:25 | 8.83 |
| | **TUESDAY** | WNR | 05:00-16:50 | 11.33 |

Exhibit 2(a)
1539

207

000505

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 | **WEDNESDAY** | WNR | 05:01-16:45 | | 11.23 |
| | **THURSDAY** | NOR | 05:01-19:04 | | 13.55 |
| | **FRIDAY** | NOR | 05:00-17:58 | | 12.47 |
| | NOR | **34.85** | | Total: | **57.41** |
| | WNR | **22.56** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 | **MONDAY** | NOR | 05:09-17:04 | | 11.42 |
| | **TUESDAY** | NOR | 05:09-18:52 | | 13.22 |
| | **WEDNESDAY** | NOR | 05:09-18:01 | | 12.37 |
| | **THURSDAY** | NOR | 05:06-17:46 | | 12.17 |
| | **FRIDAY** | NOR | 05:16-15:38 | | 9.87 |
| | NOR | **59.05** | | Total: | **59.05** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 | **MONDAY** | NOR | 05:07-19:27 | | 13.83 |
| | **TUESDAY** | NOR | 05:03-19:16 | | 13.72 |
| | **WEDNESDAY** | NOR | 05:07-18:21 | | 12.73 |
| | **THURSDAY** | NOR | 05:07-17:13 | | 11.60 |
| | **FRIDAY** | NOR | 05:07-16:41 | | 11.07 |
| | NOR | **62.95** | | Total: | **62.95** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 05:06-18:01 | | 12.42 |
| | **TUESDAY** | WNR | 05:00-20:00 | | 14.50 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | NOR | 05:10-17:34 | | 11.90 |
| | **FRIDAY** | NOR | 05:06-16:22 | | 10.77 |
| | NOR | **35.09** | | Total: | **57.59** |
| | VAC | **8.00** | | Overtime: | **0.00** |
| | WNR | **14.50** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | NOR | 05:12-15:31 | | 9.82 |
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | NOR | 05:07-14:40 | | 9.05 |

Exhibit 2(a)                                         208                                         000506
1540

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | 18.87 | | Total: | 34.87 |
| VAC | 16.00 | | Overtime: | 0.00 |
| VOL | 0.00 | | | |

| | | | | |
|---|---|---|---|---|
| 05/04/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 04:59-19:22 | | 13.88 |
| **WEDNESDAY** | WNR | 05:14-19:00 | | 13.27 |
| **THURSDAY** | NOR | 05:03-18:03 | | 12.50 |
| **FRIDAY** | NOR | 05:09-19:37 | | 13.97 |

| | | | | |
|---|---|---|---|---|
| NOR | 40.35 | | Total: | 53.62 |
| VOL | 0.00 | | Overtime: | 0.00 |
| WNR | 13.27 | | | |

| | | | | |
|---|---|---|---|---|
| 05/11/2019 **MONDAY** | NOR | 04:59-17:46 | | 12.28 |
| **TUESDAY** | NOR | 05:15-18:10 | | 12.42 |
| **WEDNESDAY** | NOR | 05:08-16:14 | | 10.60 |
| **THURSDAY** | NOR | 05:06-18:35 | | 12.98 |
| **FRIDAY** | NOR | 05:22-19:02 | | 13.17 |

| | | | | |
|---|---|---|---|---|
| NOR | 61.45 | | Total: | 61.45 |
| | | | Overtime: | 0.00 |

| | | | | |
|---|---|---|---|---|
| 05/18/2019 **MONDAY** | NOR | 04:59-16:25 | | 10.93 |
| **TUESDAY** | WNR | 05:06-19:00 | | 13.40 |
| **WEDNESDAY** | WNR | 05:04-18:30 | | 12.93 |
| **THURSDAY** | NOR | 05:27-18:48 | | 12.85 |
| **FRIDAY** | NOR | 05:05-18:00 | | 12.42 |

| | | | | |
|---|---|---|---|---|
| NOR | 36.20 | | Total: | 62.53 |
| WNR | 26.33 | | Overtime: | 0.00 |

| | | | | |
|---|---|---|---|---|
| 05/25/2019 **MONDAY** | WNR | 05:06-19:00 | | 13.40 |
| **TUESDAY** | WNR | 05:34-19:00 | | 12.93 |
| **WEDNESDAY** | WNR | 05:11-19:55 | | 14.23 |
| **THURSDAY** | WNR | 06:02-19:45 | | 13.22 |
| **FRIDAY** | NOR | 06:19-15:27 | | 8.63 |

Exhibit 2(a)
1541

209

000507

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **8.63** | | | Total: | **62.41** |
| WNR | 53.78 | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2019 **MONDAY** | HMD | | | | 8.00 |
| **TUESDAY** | NOR | 05:06-18:43 | | | 13.12 |
| **WEDNESDAY** | WNR | 05:08-19:10 | | | 13.53 |
| **THURSDAY** | NOR | 05:18-18:12 | | | 12.40 |
| **FRIDAY** | NOR | 05:15-19:07 | | | 13.37 |
| HMD | **8.00** | | | Total: | **60.42** |
| NOR | **38.89** | | | Overtime: | **0.00** |
| WNR | **13.53** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2019 **MONDAY** | NOR | 05:16-19:14 | | | 13.47 |
| **TUESDAY** | NOR | 05:13-18:39 | | | 12.93 |
| **WEDNESDAY** | WNR | 05:09-19:20 | | | 13.68 |
| **THURSDAY** | WNR | 05:46-19:20 | | | 13.07 |
| **FRIDAY** | WNR | 05:50-09:50 | | | 4.00 |
| NOR | **26.40** | | | Total: | **57.15** |
| WNR | **30.75** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2019 **MONDAY** | WNR | 09:05-13:05 | | | 4.00 |
| **TUESDAY** | VAC | | | | 8.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | NOR | 05:02-15:35 | | | 10.05 |
| NOR | **10.05** | | | Total: | **22.05** |
| VAC | **8.00** | | | Overtime: | **0.00** |

Exhibit 2(a)
1542

210

000508

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| VOL | **0.00** | | | | |
| WNR | **4.00** | | | | |

| 06/29/2019 | **MONDAY** | NOR | 05:11-16:01 | | 10.33 |
| | **TUESDAY** | WNR | 05:08-19:15 | | 13.62 |
| | **WEDNESDAY** | NOR | 05:26-18:05 | | 12.15 |
| | **THURSDAY** | WNR | 05:19-19:15 | | 13.43 |
| | **FRIDAY** | NOR | 05:34-18:56 | | 12.87 |

| NOR | **35.35** | | | Total: | **62.40** |
| WNR | **27.05** | | | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 06:04-19:16 | | 12.70 |
| | **TUESDAY** | NOR | 05:45-18:15 | | 12.00 |
| | **WEDNESDAY** | WNR | 05:00-17:00 | | 11.50 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HID | **8.00** | | | Total: | **44.20** |
| NOR | **24.70** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| WNR | **11.50** | | | | |

| 07/13/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 05:37-16:45 | | 10.63 |
| | **THURSDAY** | NOR | 05:17-15:17 | | 9.50 |
| | **FRIDAY** | NOR | 05:15-14:02 | | 8.28 |

| NOR | **28.41** | | | Total: | **28.41** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 05:04-15:29 | | 9.92 |
| | **WEDNESDAY** | NOR | 05:10-16:56 | | 11.27 |
| | **THURSDAY** | NOR | 05:27-18:12 | | 12.25 |
| | **FRIDAY** | NOR | 05:23-16:16 | | 10.38 |

Exhibit 2(a)                                       211                                          000509
1543

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.82** | | | Total: | **43.82** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 05:07-16:19 | | 10.70 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:27-18:07 | | 12.17 |
| | **WEDNESDAY** | NOR | 05:16-18:20 | | 12.57 |
| | **THURSDAY** | NOR | 05:33-16:37 | | 10.57 |
| | **FRIDAY** | WNR | 05:17-19:18 | | 13.52 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **46.01** | | | Total: | **59.53** |
| WNR | **13.52** | | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:13-16:37 | | 10.90 |
| | **WEDNESDAY** | NOR | 05:40-18:00 | | 11.83 |
| | **THURSDAY** | NOR | 05:24-15:44 | | 9.83 |
| | **FRIDAY** | NOR | 05:10-14:53 | | 9.22 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.78** | | | Total: | **41.78** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 05:25-20:08 | | 14.22 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:47-17:48 | | 10.52 |
| | **WEDNESDAY** | NOR | 05:12-17:20 | | 11.63 |
| | **THURSDAY** | NOR | 05:19-19:09 | | 13.33 |
| | **FRIDAY** | NOR | 05:29-15:55 | | 9.93 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **59.63** | | | Total: | **59.63** |
| | | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 05:06-16:35 | | 10.98 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 05:35-14:51 | | 8.77 |
| | **WEDNESDAY** | NOR | 05:00-14:20 | | 8.83 |
| | **THURSDAY** | NOR | 05:38-20:52 | | 14.73 |
| | **FRIDAY** | NOR | 07:32-19:08 | | 11.10 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **54.41** | | | Total: | **54.41** |
| | | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|

Exhibit 2(a)                                      212                                      000510
1544

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2019 | **TUESDAY** | NOR | 05:13-14:38 | | 8.92 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 05:19-15:52 | | 10.05 |
| | **FRIDAY** | NOR | 05:13-15:59 | | 10.27 |

| NOR | **29.24** | | Total: | **29.24** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/2019 | **MONDAY** | NOR | 05:22-18:16 | | 12.40 |
| | **TUESDAY** | NOR | 05:17-19:34 | | 13.78 |
| | **WEDNESDAY** | NOR | 06:09-19:28 | | 12.82 |
| | **THURSDAY** | NOR | 06:28-22:52 | | 15.90 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **54.90** | | Total: | **54.90** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 05:20-15:31 | | 9.68 |
| | **WEDNESDAY** | NOR | 05:25-14:10 | | 8.25 |
| | **THURSDAY** | NOR | 05:22-18:18 | | 12.43 |
| | **FRIDAY** | NOR | 05:43-13:20 | | 7.12 |

| HLD | **8.00** | | Total: | **45.48** |
|---|---|---|---|---|
| NOR | **37.48** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 05:35-20:21 | | 14.27 |
| | **THURSDAY** | NOR | 06:37-17:29 | | 10.37 |
| | **FRIDAY** | WNR | 05:45-20:00 | | 13.75 |

| NOR | **24.64** | | Total: | **38.39** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.75** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2019 | **MONDAY** | NOR | 05:41-19:41 | | 13.50 |
| | **TUESDAY** | NOR | 06:06-19:09 | | 12.55 |
| | **WEDNESDAY** | NOR | 05:41-16:09 | | 9.97 |
| | **THURSDAY** | NOR | 05:25-20:13 | | 14.30 |

Exhibit 2(a)
1545                                     213                                     000511

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| 09/21/2019 **FRIDAY** | NOR | 06:38-19:38 | | 12.50 |
| | | | | |
| NOR | **62.82** | | Total: | **62.82** |
| | | | Overtime: | **0.00** |
| | | | | |
| 09/28/2019 **MONDAY** | NOR | 05:33-17:07 | | 11.07 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 05:33-18:45 | | 12.70 |
| **THURSDAY** | NOR | 05:36-18:51 | | 12.75 |
| **FRIDAY** | NOR | 05:42-19:30 | | 13.30 |
| | | | | |
| NOR | **49.82** | | Total: | **49.82** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 10/05/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 05:34-15:57 | | 9.88 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | WNR | 05:29-20:39 | | 14.67 |
| | | | | |
| NOR | **9.88** | | Total: | **24.55** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **14.67** | | | |
| | | | | |
| 10/12/2019 **MONDAY** | NOR | 05:14-18:43 | | 12.98 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | NOR | 05:44-18:46 | | 12.53 |
| | | | | |
| NOR | **25.51** | | Total: | **25.51** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 10/19/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 05:51-17:28 | | 11.12 |
| **WEDNESDAY** | NOR | 05:48-18:19 | | 12.02 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | NOR | 05:39-19:08 | | 12.98 |

Exhibit 2(a)                              214                              000512
1546

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **36.12** | | | | Total: | **36.12** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | **MONDAY** | NOR | 05:17-19:08 | | 13.35 |
| | **TUESDAY** | NOR | 05:14-18:25 | | 12.68 |
| | **WEDNESDAY** | NOR | 05:24-14:48 | | 8.90 |
| | **THURSDAY** | NOR | 05:00-16:24 | | 10.90 |
| | **FRIDAY** | NOR | 05:14-19:27 | | 13.72 |

| | | | | |
|---|---|---|---|---|
| NOR | **59.55** | | Total: | **59.55** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2019 | **MONDAY** | NOR | 05:16-17:35 | | 11.82 |
| | **TUESDAY** | NOR | 05:19-15:14 | | 9.42 |
| | **WEDNESDAY** | NOR | 05:11-17:11 | | 11.50 |
| | **THURSDAY** | NOR | 05:17-16:15 | | 10.47 |
| | **FRIDAY** | NOR | 05:10-17:06 | | 11.43 |

| | | | | |
|---|---|---|---|---|
| NOR | **54.64** | | Total: | **54.64** |
| | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2019 | **MONDAY** | NOR | 06:13-18:28 | | 11.75 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | NOR | 05:16-18:36 | | 12.83 |
| | **THURSDAY** | NOR | 05:09-15:20 | | 9.68 |
| | **FRIDAY** | NOR | 05:13-20:30 | | 14.78 |

| | | | | |
|---|---|---|---|---|
| NOR | **49.04** | | Total: | **49.04** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **MONDAY** | NOR | 05:00-17:08 | | 11.63 |
| | **TUESDAY** | NOR | 05:00-16:04 | | 10.57 |
| | **WEDNESDAY** | WNR | 05:00-19:50 | | 14.33 |
| | **THURSDAY** | NOR | 06:11-15:04 | | 8.38 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **30.58** | | Total: | **44.91** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **14.33** | | | |

Exhibit 2(a)                    215                    000513
1547

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/23/2019 | **MONDAY** | NOR | 05:13-15:36 | 9.88 |
| | **TUESDAY** | NOR | 05:00-14:58 | 9.47 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **19.35** | | Total: | **19.35** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **8.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/07/2019 | **MONDAY** | WNR | 05:00-21:10 | 15.67 |
| | **TUESDAY** | NOR | 07:57-16:17 | 7.83 |
| | **WEDNESDAY** | NOR | 05:00-16:39 | 11.15 |
| | **THURSDAY** | NOR | 05:00-16:42 | 11.20 |
| | **FRIDAY** | WNR | 05:23-19:30 | 13.62 |

| NOR | **30.18** | | Total: | **59.47** |
| WNR | **29.29** | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 05:00-14:30 | 9.00 |
| | **TUESDAY** | NOR | 05:00-15:02 | 9.53 |
| | **WEDNESDAY** | NOR | 05:00-11:44 | 6.23 |
| | **THURSDAY** | NOR | 05:00-14:45 | 9.25 |
| | **FRIDAY** | NOR | 05:00-15:15 | 9.75 |

| NOR | **43.76** | | Total: | **43.76** |
| | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 05:00-15:05 | 9.58 |
| | **TUESDAY** | NOR | 05:00-14:00 | 8.50 |
| | **WEDNESDAY** | WNR | 05:00-12:43 | 7.22 |
| | **THURSDAY** | NOR | 05:00-16:30 | 11.00 |
| | **FRIDAY** | TER | | 0.00 |

Exhibit 2(a)                    216                    000514
1548

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **29.08** | | Total: | **36.30** |
| TER | **0.00** | | Overtime: | **0.00** |
| WNR | **7.22** | | | |

**Weekly Average**   47.49

Exhibit 2(a)                                 217                                 000515
1549

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

PELAEZ, FABIAN
HR0926      48          *90060300*
Non-Office
UISI-LOS ANG-9004
AYA

| | | |
|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:51-03:06 | | | | | 9.75 |
| | **THURSDAY** | NOR | 17:00-00:30 | | | | | 7.00 |
| | **FRIDAY** | NOR | 18:00-02:30 | | | | | 8.00 |
| | CCV | **0.00** | | | | | | |
| | HNY | **8.00** | | | | | Total: | **32.75** |
| | NOR | **24.75** | | | | | Overtime: | **0.00** |
| 01/12/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | NOR | 15:54-01:30 | | | | | 9.10 |
| | **WEDNESDAY** | NOR | 16:54-02:45 | | | | | 9.35 |
| | **THURSDAY** | NOR | 17:12-03:28 | | | | | 9.77 |
| | **FRIDAY** | NOR | 17:11-03:22 | | | | | 9.68 |
| | NOR | **37.90** | | | | | Total: | **45.90** |
| | SIC | **8.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 17:13-02:27 | | | | | 8.73 |
| | **TUESDAY** | SIC | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:56-03:30 | | | | | 10.07 |
| | **THURSDAY** | NOR | 17:01-03:28 | | | | | 9.95 |
| | **FRIDAY** | NOR | 17:54-00:55 | | | | | 6.52 |
| | NOR | **35.27** | | | | | Total: | **43.27** |
| | SIC | **8.00** | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | NOR | 17:00-02:27 | | | | | 8.95 |
| | **TUESDAY** | NOR | 17:04-05:30 | | | | | 11.93 |
| | **WEDNESDAY** | NOR | 17:09-02:30 | | | | | 8.85 |
| | **THURSDAY** | NOR | 17:19-01:53 | | | | | 8.07 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

Exhibit 2(a)                                     218                                     000516
1550

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **37.80** | | Total: | **37.80** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 17:16-02:34 | | 8.80 |
| | **TUESDAY** | NOR | 17:36-03:07 | | 9.02 |
| | **WEDNESDAY** | NOR | 17:15-02:25 | | 8.67 |
| | **THURSDAY** | NOR | 17:03-02:19 | | 8.77 |
| | **FRIDAY** | NOR | 16:59-02:11 | | 9.20 |
| NOR | **44.46** | | | Total: | **44.46** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 18:07-04:03 | | 9.93 |
| | **TUESDAY** | NOR | 18:03-04:28 | | 10.42 |
| | **WEDNESDAY** | NOR | 18:02-03:25 | | 9.38 |
| | **THURSDAY** | NOR | 18:01-03:27 | | 9.43 |
| | **FRIDAY** | NOR | 18:02-02:54 | | 8.87 |
| NOR | **48.03** | | | Total: | **48.03** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 17:56-02:45 | | 8.82 |
| | **TUESDAY** | NOR | 18:05-02:49 | | 8.73 |
| | **WEDNESDAY** | NOR | 17:57-02:51 | | 8.90 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | NOR | 17:58-02:33 | | 8.58 |
| NOR | **35.03** | | | Total: | **43.03** |
| SIC | **8.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 16:56-02:42 | | 9.77 |
| | **TUESDAY** | NOR | 16:57-02:59 | | 10.03 |
| | **WEDNESDAY** | NOR | 17:09-03:30 | | 9.85 |
| | **THURSDAY** | NOR | 17:08-02:44 | | 9.10 |
| | **FRIDAY** | NSC | | | 0.00 |
| NOR | **38.75** | | | Total: | **38.75** |
| NSC | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | NOR | 16:56-02:27 | | 9.02 |

Exhibit 2(a)
1551                                          219                                          000517

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/02/2019 | **TUESDAY** | NOR | 17:15-02:20 | 8.58 |
| | **WEDNESDAY** | NOR | 17:12-02:34 | 8.87 |
| | **THURSDAY** | NOR | 17:10-03:25 | 9.75 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **36.22** | Total: | **36.22** |
| NSC | **0.00** | Overtime: | **0.00** |

| 03/09/2019 | **MONDAY** | NOR | 17:08-02:34 | 8.93 |
| | **TUESDAY** | NOR | 17:06-02:06 | 8.50 |
| | **WEDNESDAY** | NOR | 17:00-02:09 | 8.65 |
| | **THURSDAY** | NOR | 16:59-01:12 | 7.72 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **33.80** | Total: | **33.80** |
| NSC | **0.00** | Overtime: | **0.00** |

| 03/16/2019 | **MONDAY** | NSC | | 0.00 |
| | **TUESDAY** | VAC | | 8.00 |
| | **WEDNESDAY** | NOR | 16:58-02:42 | 9.23 |
| | **THURSDAY** | VAC | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **9.23** | Total: | **25.23** |
| NSC | **0.00** | Overtime: | **0.00** |
| VAC | **16.00** | | |
| VOL | **0.00** | | |

| 03/23/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | Total: | **0.00** |
| | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |

Exhibit 2(a)
1552                                    220                                    000518

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| Date | Day | Type | Time | Hours |
|---|---|---|---|---|
| 03/30/2019 | **FRIDAY** | VOL | | 0.00 |
| | VOL | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 04/06/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |
| | VOL | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 04/13/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |
| | VOL | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 04/20/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |
| | VOL | **0.00** | Total: | **0.00** |
| | | | Overtime: | **0.00** |
| 04/27/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | WNR | 17:00-04:45 | 11.25 |
| | **THURSDAY** | NOR | 17:07-02:09 | 8.53 |
| | **FRIDAY** | VOL | | 0.00 |
| | NOR | **8.53** | Total: | **19.78** |
| | VOL | **0.00** | Overtime: | **0.00** |
| | WNR | **11.25** | | |
| 05/04/2019 | **MONDAY** | NOR | 17:02-01:41 | 8.15 |
| | **TUESDAY** | NOR | 16:58-02:33 | 9.08 |

Exhibit 2(a)
1553
221
000519

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 05/04/2019 **WEDNESDAY** | NOR | 16:55-04:21 | | 10.93 |
| **THURSDAY** | NOR | 17:07-04:27 | | 10.83 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.99** | | Total: | **38.99** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/11/2019 **MONDAY** | NOR | 16:55-04:28 | | 11.05 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 16:58-04:36 | | 11.13 |
| **THURSDAY** | NOR | 17:07-03:29 | | 9.87 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **32.05** | | Total: | **32.05** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/18/2019 **MONDAY** | NOR | 17:10-04:36 | | 10.93 |
| **TUESDAY** | NOR | 17:00-04:30 | | 11.00 |
| **WEDNESDAY** | NOR | 16:56-03:10 | | 9.73 |
| **THURSDAY** | NOR | 16:57-04:32 | | 11.08 |
| **FRIDAY** | VOL | | | 0.00 |

| NOR | **42.74** | | Total: | **42.74** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 05/25/2019 **MONDAY** | NOR | 17:00-04:01 | | 10.52 |
| **TUESDAY** | NOR | 17:07-03:29 | | 9.87 |
| **WEDNESDAY** | NOR | 16:59-04:00 | | 10.52 |
| **THURSDAY** | NOR | 17:03-03:43 | | 10.17 |
| **FRIDAY** | WNR | 17:06-03:40 | | 9.47 |

| NOR | **41.08** | | Total: | **50.55** |
|---|---|---|---|---|
| WNR | **9.47** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/01/2019 **MONDAY** | HMD | | | 8.00 |
| **TUESDAY** | NOR | 16:59-01:57 | | 8.47 |
| **WEDNESDAY** | NOR | 16:53-02:32 | | 9.15 |
| **THURSDAY** | NOR | 16:50-02:35 | | 9.25 |
| **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1554

222

000520

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| HMD | **8.00** | | | Total: | **34.87** |
| NOR | **26.87** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 06/08/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:45-04:31 | | 11.27 |
| | **WEDNESDAY** | NOR | 16:48-03:33 | | 10.25 |
| | **THURSDAY** | NOR | 16:47-03:35 | | 10.30 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.82** | | | Total: | **31.82** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | NOR | 16:55-03:32 | | 10.12 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:48-03:30 | | 10.20 |
| | **WEDNESDAY** | NOR | 17:24-02:05 | | 8.18 |
| | **THURSDAY** | NOR | 17:10-04:05 | | 10.42 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.92** | | | Total: | **38.92** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | NOR | 17:07-03:46 | | 10.15 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:03-02:59 | | 9.43 |
| | **WEDNESDAY** | NOR | 17:11-03:35 | | 9.90 |
| | **THURSDAY** | NOR | 16:54-04:34 | | 11.17 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.65** | | | Total: | **40.65** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | NOR | 16:46-03:32 | | 10.27 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:15-02:50 | | 9.08 |
| | **WEDNESDAY** | NOR | 17:17-03:21 | | 9.57 |
| | **THURSDAY** | NOR | 17:28-00:47 | | 6.82 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1555

223

000521

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total: | **35.74** |
|---|---|---|---|---|---|---|
| | NOR | **35.74** | | | | |
| | VOL | **0.00** | | | Overtime: | **0.00** |

| 07/06/2019 | **MONDAY** | NOR | 17:13-03:36 | | | 9.88 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:12-02:08 | | | 8.43 |
| | **WEDNESDAY** | NOR | 17:14-01:42 | | | 7.97 |
| | **THURSDAY** | HID | | | | 8.00 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | HID | **8.00** | | | Total: | **34.28** |
|---|---|---|---|---|---|---|
| | NOR | **26.28** | | | Overtime: | **0.00** |
| | VOL | **0.00** | | | | |

| 07/13/2019 | **MONDAY** | NOR | 16:53-02:42 | | | 9.32 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:05-04:46 | | | 11.18 |
| | **WEDNESDAY** | NOR | 17:13-03:34 | | | 9.85 |
| | **THURSDAY** | NOR | 16:47-04:03 | | | 10.77 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | NOR | **41.12** | | | Total: | **41.12** |
|---|---|---|---|---|---|---|
| | VOL | **0.00** | | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 16:53-03:32 | | | 10.15 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 18:10-04:34 | | | 9.90 |
| | **WEDNESDAY** | NOR | 17:08-03:32 | | | 9.90 |
| | **THURSDAY** | NOR | 17:04-03:07 | | | 9.55 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | NOR | **39.50** | | | Total: | **39.50** |
|---|---|---|---|---|---|---|
| | VOL | **0.00** | | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | VOL | | | | 0.00 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-04:04 | | | 10.42 |
| | **WEDNESDAY** | NOR | 17:07-04:01 | | | 10.40 |
| | **THURSDAY** | NOR | 17:00-04:06 | | | 10.60 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)
1556
224
000522

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.42** | | | Total: | **31.42** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 16:54-03:00 | | 9.60 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:07-03:33 | | 9.93 |
| | **WEDNESDAY** | NOR | 17:14-03:45 | | 10.02 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **29.55** | | | Total: | **29.55** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | NOR | 17:07-02:38 | | 9.02 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:09-02:39 | | 9.00 |
| | **WEDNESDAY** | NOR | 17:22-03:29 | | 9.62 |
| | **THURSDAY** | NOR | 17:14-01:47 | | 8.05 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **35.69** | | | Total: | **35.69** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | NOR | 16:59-03:35 | | 10.10 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:06-03:38 | | 10.03 |
| | **WEDNESDAY** | NOR | 17:00-01:30 | | 8.00 |
| | **THURSDAY** | NOR | 16:58-01:31 | | 8.05 |
| | **FRIDAY** | NOR | 17:01-22:33 | | 5.03 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **41.21** | | | Total: | **41.21** |
| | | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 17:17-03:39 | | 9.87 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:14-02:48 | | 9.07 |
| | **WEDNESDAY** | NOR | 17:08-01:40 | | 8.03 |
| | **THURSDAY** | WNR | 17:00-02:47 | | 9.28 |
| | **FRIDAY** | NOR | 17:02-23:35 | | 6.05 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **33.02** | | | Total: | **42.30** |
| WNR | **9.28** | | | Overtime: | **0.00** |

Exhibit 2(a)                                           225                                                     000523
1557

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 08/31/2019 | **MONDAY** | WNR | 17:30-02:32 | 8.53 |
| | **TUESDAY** | NOR | 17:00-04:30 | 10.55 |
| | **WEDNESDAY** | NOR | 17:00-04:30 | 10.55 |
| | **THURSDAY** | NOR | 16:58-03:46 | 10.30 |
| | **FRIDAY** | NOR | 17:12-23:15 | 5.55 |

| NOR | **36.95** | | Total: | **45.48** |
| WNR | **8.53** | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | 8.00 |
| | **TUESDAY** | NOR | 16:44-04:00 | 10.77 |
| | **WEDNESDAY** | WNR | 17:45-02:12 | 7.95 |
| | **THURSDAY** | NOR | 17:06-03:45 | 10.15 |
| | **FRIDAY** | NOR | 17:10-03:30 | 9.38 |

| HLD | **8.00** | | Total: | **46.25** |
| NOR | **30.30** | | Overtime: | **0.00** |
| WNR | **7.95** | | | |

| 09/14/2019 | **MONDAY** | NOR | 16:52-03:21 | 9.98 |
| | **TUESDAY** | NOR | 16:59-03:24 | 9.92 |
| | **WEDNESDAY** | NOR | 17:07-02:32 | 8.92 |
| | **THURSDAY** | NOR | 17:02-02:30 | 8.52 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **37.34** | | Total: | **37.34** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 16:44-03:20 | 10.10 |
| | **TUESDAY** | NOR | 17:14-02:44 | 9.00 |
| | **WEDNESDAY** | NOR | 17:41-02:31 | 8.33 |
| | **THURSDAY** | NOR | 17:26-03:04 | 9.13 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **36.56** | | Total: | **36.56** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 16:54-02:28 | 9.07 |
| | **TUESDAY** | NOR | 17:18-03:00 | 9.20 |

Exhibit 2(a)      226      000524
1558

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2019 | **WEDNESDAY** | NOR | 17:15-03:42 | | 9.95 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **28.22** | | Total: | **28.22** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| | | | | | |
| 10/05/2019 | **MONDAY** | NOR | 16:59-04:03 | | 10.57 |
| | **TUESDAY** | NOR | 17:10-04:09 | | 10.48 |
| | **WEDNESDAY** | NOR | 17:07-05:32 | | 11.92 |
| | **THURSDAY** | NOR | 17:11-02:59 | | 9.30 |
| | **FRIDAY** | WNR | 17:10-01:40 | | 7.40 |
| | NOR | **42.27** | | Total: | **49.67** |
| | WNR | **7.40** | | Overtime: | **0.00** |
| | | | | | |
| 10/12/2019 | **MONDAY** | NOR | 16:55-03:36 | | 10.18 |
| | **TUESDAY** | NOR | 17:17-02:37 | | 8.83 |
| | **WEDNESDAY** | NOR | 17:41-02:50 | | 8.65 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **27.66** | | Total: | **27.66** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| | | | | | |
| 10/19/2019 | **MONDAY** | NOR | 16:59-03:31 | | 10.03 |
| | **TUESDAY** | NOR | 16:44-03:07 | | 9.88 |
| | **WEDNESDAY** | NOR | 17:00-02:26 | | 8.93 |
| | **THURSDAY** | NOR | 17:08-04:00 | | 10.37 |
| | **FRIDAY** | NOR | 17:14-23:30 | | 5.77 |
| | NOR | **44.98** | | Total: | **44.98** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 10/26/2019 | **MONDAY** | NOR | 16:44-03:29 | | 10.25 |
| | **TUESDAY** | NOR | 17:22-02:29 | | 8.62 |
| | **WEDNESDAY** | NOR | 16:50-02:29 | | 9.15 |
| | **THURSDAY** | NOR | 17:07-01:36 | | 7.98 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                    227                    000525
1559

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **36.00** | | | | Total: | **36.00** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 17:10-03:14 | | | 9.57 |
| | **TUESDAY** | NOR | 16:53-03:58 | | | 10.58 |
| | **WEDNESDAY** | NOR | 17:00-03:30 | | | 10.00 |
| | **THURSDAY** | VOL | | | | 0.00 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **30.15** | | | | Total: | **30.15** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 16:49-02:50 | | | 9.52 |
| | **TUESDAY** | NOR | 16:51-03:09 | | | 9.80 |
| | **WEDNESDAY** | NOR | 17:19-02:53 | | | 9.07 |
| | **THURSDAY** | NOR | 16:58-02:34 | | | 9.10 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **37.49** | | | | Total: | **37.49** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 16:49-04:03 | | | 10.73 |
| | **TUESDAY** | NOR | 16:54-03:55 | | | 10.52 |
| | **WEDNESDAY** | WNR | 18:30-03:43 | | | 8.72 |
| | **THURSDAY** | NOR | 16:47-02:25 | | | 9.13 |
| | **FRIDAY** | VOL | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **30.38** | | | | Total: | **39.10** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **8.72** | | | | | |

| 11/23/2019 | **MONDAY** | NOR | 17:15-04:19 | | | 10.57 |
| | **TUESDAY** | VOL | | | | 0.00 |
| | **WEDNESDAY** | NOR | 16:52-03:31 | | | 10.15 |
| | **THURSDAY** | NOR | 16:54-23:33 | | | 6.15 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)                                    228                                    000526
1560

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 **AND** 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| | NOR | **26.87** | | | Total: | **26.87** |
| | VOL | **0.00** | | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | NOR | 16:52-02:43 | 9.35 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:04-03:32 | 9.97 |
| | **WEDNESDAY** | NOR | 17:07-01:31 | 7.90 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HTD | **8.00** | | | Total: | **35.22** |
| NOR | **27.22** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 12/07/2019 | **MONDAY** | NOR | 16:49-03:06 | 9.78 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:48-04:19 | 11.02 |
| | **WEDNESDAY** | NOR | 16:53-01:37 | 8.23 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **29.03** | | | Total: | **29.03** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 12/14/2019 | **MONDAY** | NOR | 17:14-22:20 | 4.60 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:57-22:06 | 4.65 |
| | **WEDNESDAY** | NOR | 17:01-22:29 | 4.97 |
| | **THURSDAY** | NOR | 16:48-20:34 | 3.27 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **17.49** | | | Total: | **17.49** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | NOR | 16:50-22:02 | 4.70 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:06-21:40 | 4.07 |
| | **WEDNESDAY** | NOR | 17:03-20:42 | 3.15 |
| | **THURSDAY** | NOR | 16:56-20:50 | 3.40 |
| | **FRIDAY** | TER | | 0.00 |

Exhibit 2(a)
1561
229
000527

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **15.32** | | Total: | **15.32** |
| TER | **0.00** | | Overtime: | **0.00** |

Weekly Average    32.81

Exhibit 2(a)                           230                           000528
1562

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

POULLARD, KEVIN
HR0926      48        *90060348*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0500 | 1700 | 0.50 Y |
| TUE | 0500 | 1700 | 0.50 Y |
| WED | 0500 | 1700 | 0.50 Y |
| THU | 0500 | 1700 | 0.50 Y |
| FRI | 0500 | 1700 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | VOL | | | | | | 0.00 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | VOL | | | | | | 0.00 |
| | VOL | **0.00** | | | | | Total: | **0.00** |
| | | | | | | | Overtime: | **0.00** |
| 05/04/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | WNR | 05:00-17:11 | | | | | 11.68 |
| | **THURSDAY** | WNR | 05:00-16:30 | | | | | 11.00 |
| | **FRIDAY** | WNR | 05:00-17:30 | | | | | 12.00 |
| | VOL | **0.00** | | | | | Total: | **34.68** |
| | WNR | **34.68** | | | | | Overtime: | **0.00** |
| 05/11/2019 | **MONDAY** | VOL | | | | | | 0.00 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | WNR | 05:00-15:00 | | | | | 9.50 |
| | **THURSDAY** | VOL | | | | | | 0.00 |
| | **FRIDAY** | WNR | 05:00-17:40 | | | | | 12.17 |
| | VOL | **0.00** | | | | | Total: | **21.67** |
| | WNR | **21.67** | | | | | Overtime: | **0.00** |
| 05/18/2019 | **MONDAY** | WNR | 05:00-15:15 | | | | | 9.75 |
| | **TUESDAY** | NOR | 04:55-15:12 | | | | | 9.78 |
| | **WEDNESDAY** | NOR | 05:00-17:50 | | | | | 12.33 |
| | **THURSDAY** | NOR | 04:58-16:01 | | | | | 10.55 |
| | **FRIDAY** | NOR | 04:58-15:20 | | | | | 9.87 |
| | NOR | **42.53** | | | | | Total: | **52.28** |
| | WNR | **9.75** | | | | | Overtime: | **0.00** |

Exhibit 2(a)                    231                    000529
1563

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 05/25/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 04:53-17:47 | 12.40 |
| | **WEDNESDAY** | WNR | 04:58-19:22 | 13.90 |
| | **THURSDAY** | NOR | 04:59-15:36 | 10.12 |
| | **FRIDAY** | NOR | 05:05-19:24 | 13.82 |

| NOR | **36.34** | | Total: | **50.24** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.90** | | | |

| 06/01/2019 | **MONDAY** | HMD | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | WNR | 05:00-14:30 | 9.00 |
| | **FRIDAY** | NOR | 04:57-19:14 | 13.78 |

| HMD | **0.00** | | Total: | **22.78** |
| NOR | **13.78** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **9.00** | | | |

| 06/08/2019 | **MONDAY** | WNR | 04:56-05:10 | 0.23 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | WNR | 05:08-09:08 | 4.00 |
| | **THURSDAY** | NOR | 05:13-15:52 | 10.15 |
| | **FRIDAY** | NOR | 04:57-18:07 | 12.67 |

| NOR | **22.82** | | Total: | **27.05** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **4.23** | | | |

| 06/15/2019 | **MONDAY** | NOR | 05:00-17:47 | 12.28 |
| | **TUESDAY** | NOR | 04:52-17:45 | 12.38 |
| | **WEDNESDAY** | NOR | 04:58-15:30 | 10.03 |
| | **THURSDAY** | NOR | 05:06-15:14 | 9.63 |
| | **FRIDAY** | NOR | 04:55-13:58 | 8.55 |

Exhibit 2(a)
1564

232

000530

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **52.87** | | | Total: | **52.87** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 06/22/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 04:59-16:43 | | | 11.23 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **11.23** | | | Total: | **11.23** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 06/29/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 07/06/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | HID | | | | 8.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| HID | **8.00** | | | Total: | **8.00** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 07/13/2019 **MONDAY** | NOR | 04:55-17:01 | | | 11.60 |
| **TUESDAY** | NOR | 04:53-17:19 | | | 11.93 |
| **WEDNESDAY** | NOR | 04:58-17:43 | | | 12.25 |
| **THURSDAY** | NOR | 05:07-15:05 | | | 9.47 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **45.25** | | | Total: | **45.25** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 07/20/2019 **MONDAY** | NOR | 04:53-17:57 | | | 12.57 |

Exhibit 2(a)
1565                                   233                                   000531

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 07/20/2019 **TUESDAY** | NOR | 04:59-15:37 | | 10.13 |
| **WEDNESDAY** | NOR | 04:55-18:27 | | 13.03 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | NOR | 05:20-18:09 | | 12.32 |

| NOR | **48.05** | | Total: | **48.05** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/27/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 05:00-17:26 | | 11.93 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | NOR | 05:01-15:46 | | 10.25 |
| **FRIDAY** | NOR | 05:03-17:55 | | 12.37 |

| NOR | **34.55** | | Total: | **34.55** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 08/03/2019 **MONDAY** | NOR | 04:54-18:56 | | 13.53 |
| **TUESDAY** | NOR | 04:54-14:04 | | 8.67 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | NOR | 04:53-15:00 | | 9.62 |
| **FRIDAY** | WNR | 04:57-19:01 | | 13.57 |

| NOR | **31.82** | | Total: | **45.39** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **13.57** | | | |

| | | | | |
|---|---|---|---|---|
| 08/10/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 08/17/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | NOR | 05:01-15:49 | | 10.30 |
| **THURSDAY** | NOR | 05:11-16:24 | | 10.72 |
| **FRIDAY** | NOR | 04:58-19:08 | | 13.67 |

Exhibit 2(a)
1566                                          234                                          000532

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **34.69** | | Total: | **34.69** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 04:55-18:35 | 13.17 |
| | **THURSDAY** | NOR | 04:56-20:10 | 14.73 |
| | **FRIDAY** | NOR | 06:02-18:03 | 11.52 |

| | | | | |
|---|---|---|---|---|
| NOR | **39.42** | | Total: | **39.42** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 04:57-05:15 | 0.30 |
| | **TUESDAY** | NOR | 05:03-09:00 | 3.45 |
| | **WEDNESDAY** | NOR | 05:03-18:14 | 12.68 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **16.43** | | Total: | **16.43** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | 8.00 |
| | **TUESDAY** | NOR | 05:01-15:25 | 9.90 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | NOR | 06:03-17:36 | 11.05 |
| | **FRIDAY** | NOR | 05:04-15:22 | 9.80 |

| | | | | |
|---|---|---|---|---|
| HLD | **8.00** | | Total: | **38.75** |
| NOR | **30.75** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 09/14/2019 | **MONDAY** | NOR | 06:10-19:32 | 12.87 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 05:37-19:24 | 13.28 |
| | **THURSDAY** | NOR | 05:06-17:32 | 11.93 |
| | **FRIDAY** | NOR | 05:03-18:12 | 12.65 |

Exhibit 2(a)            235            000533
1567

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **50.73** | | Total: | **50.73** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/21/2019 | | | | |
|---|---|---|---|---|
| **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | NOR | 05:32-18:20 | | 12.30 |
| **FRIDAY** | NOR | 05:06-15:03 | | 9.45 |

| | | | | |
|---|---|---|---|---|
| NOR | **21.75** | | Total: | **21.75** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | | | | |
|---|---|---|---|---|
| **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 05:03-13:41 | | 8.13 |
| **WEDNESDAY** | NOR | 05:04-18:40 | | 13.10 |
| **THURSDAY** | NOR | 05:09-16:46 | | 11.12 |
| **FRIDAY** | NOR | 05:11-16:13 | | 10.53 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.88** | | Total: | **42.88** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | | | | |
|---|---|---|---|---|
| **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | NOR | 05:02-17:22 | | 11.83 |

| | | | | |
|---|---|---|---|---|
| NOR | **11.83** | | Total: | **11.83** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/12/2019 | | | | |
|---|---|---|---|---|
| **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

Exhibit 2(a)                                  236                                  000534
1568

**Personnel Weekly Details By Weeks**

Week Ending:   01/01/2019 AND 01/04/2020

| 10/19/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NSC | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NSC | **0.00** | | Total: | **0.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 05:00-15:38 | 10.13 |
| | **WEDNESDAY** | NOR | 05:00-18:44 | 13.23 |
| | **THURSDAY** | NOR | 06:12-18:04 | 11.37 |
| | **FRIDAY** | NOR | 05:00-18:21 | 12.85 |

Exhibit 2(a)                    237                    000535
1569

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **47.58** | | | Total: | **47.58** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 11/23/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TER | **0.00** | | | Total: | **0.00** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | TER | | 0.00 |
| | **TUESDAY** | TER | | 0.00 |
| | **WEDNESDAY** | TER | | 0.00 |
| | **THURSDAY** | TER | | 0.00 |
| | **FRIDAY** | TER | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TER | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |
| | | | | **Weekly Average** | 23.69 |

Exhibit 2(a)
1570
238
000536

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

RIVAS ALFARO, RENE
HR0926    48          90060245
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:53-04:23 | | | | | 11.00 |
| | **THURSDAY** | NOR | 16:43-00:16 | | | | | 7.05 |
| | **FRIDAY** | NOR | 16:53-03:33 | | | | | 10.17 |
| | **SATURDAY** | NOR | 12:26-21:00 | | | | | 8.57 |

| | | | |
|---|---|---|---|
| HNY | **8.00** | Total: | **52.79** |
| NOR | **36.79** | Overtime: | **0.00** |
| SIC | **8.00** | | |

| | WeekDay | Asc | InOut1 | Hours |
|---|---|---|---|---|
| 01/12/2019 | **MONDAY** | NOR | 16:55-03:31 | 10.10 |
| | **TUESDAY** | NOR | 16:54-03:31 | 10.12 |
| | **WEDNESDAY** | SIC | | 8.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | |
|---|---|---|---|
| NOR | **20.22** | Total: | **28.22** |
| SIC | **8.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| | WeekDay | Asc | Hours |
|---|---|---|---|
| 01/19/2019 | **MONDAY** | VOL | 0.00 |
| | **TUESDAY** | VOL | 0.00 |
| | **WEDNESDAY** | VOL | 0.00 |
| | **THURSDAY** | VOL | 0.00 |
| | **FRIDAY** | VOL | 0.00 |

| | | | |
|---|---|---|---|
| VOL | **0.00** | Total: | **0.00** |
| | | Overtime: | **0.00** |

| | WeekDay | Asc | Hours |
|---|---|---|---|
| 01/26/2019 | **MONDAY** | VOL | 0.00 |
| | **TUESDAY** | VOL | 0.00 |
| | **WEDNESDAY** | VOL | 0.00 |
| | **THURSDAY** | VOL | 0.00 |
| | **FRIDAY** | VOL | 0.00 |

Exhibit 2(a)          239          000537
1571

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| VOL | 0.00 | | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 02/02/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| VOL | 0.00 | | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 02/09/2019 **MONDAY** | NOR | 16:57-03:53 | | | 10.43 |
| **TUESDAY** | NOR | 16:57-03:31 | | | 10.07 |
| **WEDNESDAY** | NOR | 16:52-03:20 | | | 9.97 |
| **THURSDAY** | NOR | 16:57-03:36 | | | 10.15 |
| **FRIDAY** | NOR | 16:55-02:38 | | | 9.22 |
| NOR | 49.84 | | | Total: | 49.84 |
| | | | | Overtime: | 0.00 |
| 02/16/2019 **MONDAY** | NOR | 17:01-03:33 | | | 10.03 |
| **TUESDAY** | NOR | 16:57-04:30 | | | 11.05 |
| **WEDNESDAY** | NOR | 16:53-03:47 | | | 10.40 |
| **THURSDAY** | NOR | 16:46-02:40 | | | 9.40 |
| **FRIDAY** | NOR | 16:53-01:30 | | | 8.12 |
| NOR | 49.00 | | | Total: | 49.00 |
| | | | | Overtime: | 0.00 |
| 02/23/2019 **MONDAY** | NOR | 16:49-04:51 | | | 11.53 |
| **TUESDAY** | NOR | 16:52-03:02 | | | 9.67 |
| **WEDNESDAY** | NOR | 16:55-05:03 | | | 11.63 |
| **THURSDAY** | NOR | 16:54-03:32 | | | 10.13 |
| **FRIDAY** | NOR | 16:52-00:57 | | | 7.58 |
| NOR | 50.54 | | | Total: | 50.54 |
| | | | | Overtime: | 0.00 |
| 03/02/2019 **MONDAY** | NOR | 16:51-05:27 | | | 12.10 |
| **TUESDAY** | NOR | 16:56-03:34 | | | 10.13 |
| **WEDNESDAY** | NOR | 16:56-03:26 | | | 10.00 |
| **THURSDAY** | NOR | 16:59-05:16 | | | 11.78 |
| **FRIDAY** | NSC | | | | 0.00 |

Exhibit 2(a)
1572

240

000538

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | Total: | 44.01 |
|---|---|---|---|---|---|---|
| NOR | 44.01 | | | | | |
| NSC | 0.00 | | | | Overtime: | 0.00 |

| 03/09/2019 | **MONDAY** | NOR | 16:56-03:37 | | 10.18 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:56-04:46 | | 11.33 |
| | **WEDNESDAY** | NOR | 16:55-04:57 | | 11.53 |
| | **THURSDAY** | NOR | 16:54-03:31 | | 10.12 |
| | **FRIDAY** | NSC | | | 0.00 |

| | | | | | Total: | 43.16 |
|---|---|---|---|---|---|---|
| NOR | 43.16 | | | | | |
| NSC | 0.00 | | | | Overtime: | 0.00 |

| 03/16/2019 | **MONDAY** | NOR | 16:57-01:32 | | 8.08 |
|---|---|---|---|---|---|
| | **TUESDAY** | VAC | | | 8.00 |
| | **WEDNESDAY** | NOR | 16:46-03:32 | | 10.27 |
| | **THURSDAY** | SIC | | | 8.00 |
| | **FRIDAY** | USC | | | 0.00 |

| | | | | | Total: | 34.35 |
|---|---|---|---|---|---|---|
| NOR | 18.35 | | | | | |
| SIC | 8.00 | | | | Overtime: | 0.00 |
| USC | 0.00 | | | | | |
| VAC | 8.00 | | | | | |

| 03/23/2019 | **MONDAY** | NOR | 17:00-02:58 | | 9.47 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:50-04:18 | | 10.97 |
| | **WEDNESDAY** | NOR | 16:59-04:45 | | 11.27 |
| | **THURSDAY** | NOR | 16:58-03:45 | | 10.28 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | Total: | 41.99 |
|---|---|---|---|---|---|---|
| NOR | 41.99 | | | | | |
| VOL | 0.00 | | | | Overtime: | 0.00 |

| 03/30/2019 | **MONDAY** | NOR | 16:57-04:31 | | 11.07 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:01-03:52 | | 10.35 |
| | **WEDNESDAY** | NOR | 16:52-04:03 | | 10.68 |
| | **THURSDAY** | NOR | 16:50-03:30 | | 10.17 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                    241                    000539
1573

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **42.27** | | | Total: | **42.27** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 16:50-03:38 | 10.30 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:52-04:30 | 11.13 |
| | **WEDNESDAY** | NOR | 16:57-04:01 | 10.57 |
| | **THURSDAY** | NOR | 16:49-04:48 | 11.48 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.48** | | | Total: | **43.48** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 16:49-03:47 | 10.47 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:49-04:33 | 11.23 |
| | **WEDNESDAY** | NOR | 16:45-03:35 | 10.33 |
| | **THURSDAY** | NOR | 16:46-05:00 | 11.73 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.76** | | | Total: | **43.76** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 04/20/2019 | **MONDAY** | NOR | 16:45-04:53 | 11.63 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:49-04:32 | 11.22 |
| | **WEDNESDAY** | NOR | 16:47-05:31 | 12.23 |
| | **THURSDAY** | NOR | 16:45-04:48 | 11.55 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **46.63** | | | Total: | **46.63** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | NOR | 16:51-05:28 | 12.12 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:53-04:26 | 11.05 |
| | **WEDNESDAY** | NOR | 16:52-04:36 | 11.23 |
| | **THURSDAY** | NOR | 16:47-03:01 | 9.73 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **44.13** | | | Total: | **44.13** |
| VOL | **0.00** | | | Overtime: | **0.00** |

Exhibit 2(a)
1574                                        242                                        000540

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **MONDAY** | NOR | 16:49-04:31 | | 11.20 |
| | **TUESDAY** | NOR | 16:58-03:29 | | 10.02 |
| | **WEDNESDAY** | NOR | 16:53-04:20 | | 10.95 |
| | **THURSDAY** | NOR | 16:50-04:30 | | 11.17 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **43.34** | | Total: | **43.34** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2019 | **MONDAY** | NOR | 16:54-04:01 | | 10.62 |
| | **TUESDAY** | NOR | 16:50-04:50 | | 11.50 |
| | **WEDNESDAY** | NOR | 16:48-05:00 | | 11.70 |
| | **THURSDAY** | NOR | 16:48-04:12 | | 10.90 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **44.72** | | Total: | **44.72** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2019 | **MONDAY** | NOR | 16:43-04:27 | | 11.23 |
| | **TUESDAY** | NOR | 16:43-04:15 | | 11.03 |
| | **WEDNESDAY** | NOR | 16:50-05:23 | | 12.05 |
| | **THURSDAY** | NOR | 16:45-04:51 | | 11.60 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **45.91** | | Total: | **45.91** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/25/2019 | **MONDAY** | NOR | 16:53-03:57 | | 10.57 |
| | **TUESDAY** | NOR | 16:46-05:01 | | 11.75 |
| | **WEDNESDAY** | NOR | 16:47-04:34 | | 11.28 |
| | **THURSDAY** | NOR | 16:47-04:50 | | 11.55 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **45.15** | | Total: | **45.15** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2019 | **MONDAY** | HMD | | | 8.00 |

Exhibit 2(a)
1575

243

000541

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 06/01/2019 | **TUESDAY** | NOR | 16:46-04:31 | 11.25 |
| | **WEDNESDAY** | NOR | 16:47-03:48 | 10.52 |
| | **THURSDAY** | NOR | 16:48-04:04 | 10.77 |
| | **FRIDAY** | VOL | | 0.00 |

| HMD | **8.00** | | Total: | **40.54** |
|---|---|---|---|---|
| NOR | **32.54** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 16:46-04:05 | 10.82 |
| | **TUESDAY** | NOR | 16:45-04:45 | 11.50 |
| | **WEDNESDAY** | NOR | 16:47-04:35 | 11.30 |
| | **THURSDAY** | NOR | 16:48-04:17 | 10.98 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **44.60** | | Total: | **44.60** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | NOR | 16:49-04:46 | 11.45 |
| | **TUESDAY** | NOR | 16:47-04:17 | 11.00 |
| | **WEDNESDAY** | NOR | 16:46-04:30 | 11.23 |
| | **THURSDAY** | NOR | 16:48-04:51 | 11.55 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **45.23** | | Total: | **45.23** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | NOR | 16:47-03:59 | 10.70 |
| | **TUESDAY** | NOR | 16:43-03:14 | 10.02 |
| | **WEDNESDAY** | NOR | 16:48-03:47 | 10.48 |
| | **THURSDAY** | NOR | 16:49-04:40 | 11.35 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **42.55** | | Total: | **42.55** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | NOR | 16:46-04:17 | 11.02 |
| | **TUESDAY** | NOR | 16:47-04:15 | 10.97 |
| | **WEDNESDAY** | NOR | 16:47-03:26 | 10.15 |
| | **THURSDAY** | NOR | 16:45-04:30 | 11.25 |

Exhibit 2(a)
1576

244

000542

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| 06/29/2019 **FRIDAY** | VOL | | 0.00 |
|---|---|---|---|

| NOR | **43.39** | Total: | **43.39** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/06/2019 **MONDAY** | NOR | 16:41-04:19 | 11.13 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:47-02:11 | 8.90 |
| **WEDNESDAY** | NOR | 16:47-03:45 | 10.47 |
| **THURSDAY** | HID | | 8.00 |
| **FRIDAY** | VOL | | 0.00 |

| HID | **8.00** | Total: | **38.50** |
|---|---|---|---|
| NOR | **30.50** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| 07/13/2019 **MONDAY** | NOR | 16:47-03:28 | 10.18 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:47-03:41 | 10.40 |
| **WEDNESDAY** | NOR | 16:48-03:30 | 10.20 |
| **THURSDAY** | NOR | 16:45-03:44 | 10.48 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **41.26** | Total: | **41.26** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/20/2019 **MONDAY** | NOR | 16:42-03:40 | 10.47 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:43-04:47 | 11.57 |
| **WEDNESDAY** | NOR | 16:45-04:25 | 11.17 |
| **THURSDAY** | NOR | 16:46-04:05 | 10.82 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **44.03** | Total: | **44.03** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 07/27/2019 **MONDAY** | NOR | 16:44-05:12 | 11.97 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:42-04:57 | 11.75 |
| **WEDNESDAY** | NOR | 16:47-04:22 | 11.08 |
| **THURSDAY** | NOR | 16:46-03:27 | 10.18 |
| **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                          245                          000543
1577

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **44.98** | | Total: | **44.98** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 08/10/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 08/17/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| VOL | **0.00** | | Total: | **0.00** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 08/24/2019 | **MONDAY** | NOR | 16:47-03:51 | 10.57 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:51-03:06 | 9.75 |
| | **WEDNESDAY** | NOR | 16:45-02:00 | 8.75 |
| | **THURSDAY** | NOR | 16:51-03:21 | 10.00 |
| | **FRIDAY** | NOR | 17:04-23:45 | 6.18 |

| NOR | **45.25** | | Total: | **45.25** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 16:50-02:23 | 9.05 |
|---|---|---|---|---|
| | **TUESDAY** | WNR | 17:00-04:10 | 10.67 |
| | **WEDNESDAY** | NOR | 16:47-02:40 | 9.38 |
| | **THURSDAY** | NOR | 16:46-03:38 | 10.37 |

Exhibit 2(a)                    246                    000544
1578

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 08/31/2019 **FRIDAY** | NOR | 16:45-01:00 | | 7.75 |

| | | | | |
|---|---|---|---|---|
| NOR | **36.55** | | Total: | **47.22** |
| WNR | **10.67** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/07/2019 **MONDAY** | HLD | | | 8.00 |
| **TUESDAY** | NOR | 16:42-03:20 | | 10.13 |
| **WEDNESDAY** | NOR | 16:45-03:36 | | 10.35 |
| **THURSDAY** | NOR | 16:50-04:03 | | 10.72 |
| **FRIDAY** | NOR | 16:41-03:45 | | 9.88 |

| | | | | |
|---|---|---|---|---|
| HLD | **8.00** | | Total: | **49.08** |
| NOR | **41.08** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/14/2019 **MONDAY** | NOR | 16:46-03:35 | | 10.32 |
| **TUESDAY** | NOR | 16:47-01:31 | | 8.23 |
| **WEDNESDAY** | NOR | 16:48-03:31 | | 10.22 |
| **THURSDAY** | NOR | 16:48-02:56 | | 9.63 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **38.40** | | Total: | **38.40** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/21/2019 **MONDAY** | NOR | 16:38-04:54 | | 11.77 |
| **TUESDAY** | NOR | 16:46-03:31 | | 10.25 |
| **WEDNESDAY** | NOR | 16:56-04:16 | | 10.83 |
| **THURSDAY** | NOR | 16:53-03:31 | | 10.13 |
| **FRIDAY** | VOL | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.98** | | Total: | **42.98** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 09/28/2019 **MONDAY** | NOR | 16:48-04:35 | | 11.28 |
| **TUESDAY** | NOR | 16:49-03:58 | | 10.65 |
| **WEDNESDAY** | NOR | 16:46-04:31 | | 11.25 |
| **THURSDAY** | NOR | 16:48-03:06 | | 9.80 |
| **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1579

247

000545

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **42.98** | | | Total: | **42.98** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 16:45-03:31 | 10.27 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:47-04:17 | 11.00 |
| | **WEDNESDAY** | NOR | 16:53-04:50 | 11.45 |
| | **THURSDAY** | NOR | 16:50-04:33 | 11.22 |
| | **FRIDAY** | WNR | 16:51-02:25 | 8.68 |

| | | | Total: | **52.62** |
|---|---|---|---|---|
| NOR | **43.94** | | | |
| WNR | **8.68** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 16:51-03:01 | 9.67 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:50-04:48 | 11.47 |
| | **WEDNESDAY** | NOR | 16:54-03:05 | 9.68 |
| | **THURSDAY** | NOR | 16:52-05:31 | 12.15 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **42.97** |
|---|---|---|---|---|
| NOR | **42.97** | | | |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 16:50-04:29 | 11.15 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:48-04:01 | 10.72 |
| | **WEDNESDAY** | NOR | 16:49-05:33 | 12.23 |
| | **THURSDAY** | NOR | 16:48-03:45 | 10.45 |
| | **FRIDAY** | NOR | 16:41-03:30 | 9.87 |

| | | | Total: | **54.42** |
|---|---|---|---|---|
| NOR | **54.42** | | | |
| | | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | NOR | 16:51-03:20 | 9.98 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:49-03:31 | 10.20 |
| | **WEDNESDAY** | NOR | 16:45-03:56 | 10.68 |
| | **THURSDAY** | NOR | 16:48-05:35 | 12.28 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | Total: | **43.14** |
|---|---|---|---|---|
| NOR | **43.14** | | | |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1580                    248                    000546

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 11/02/2019 | **MONDAY** | NOR | 16:49-03:48 | | 10.48 |
| | **TUESDAY** | NOR | 16:48-04:00 | | 10.70 |
| | **WEDNESDAY** | NOR | 16:49-04:17 | | 10.97 |
| | **THURSDAY** | NOR | 16:50-02:29 | | 9.15 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.30** | | Total: | **41.30** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 16:48-04:47 | | 11.48 |
| | **TUESDAY** | NOR | 16:52-04:30 | | 11.13 |
| | **WEDNESDAY** | NOR | 16:46-03:26 | | 10.17 |
| | **THURSDAY** | NOR | 16:47-04:13 | | 10.93 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **43.71** | | Total: | **43.71** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 16:48-03:25 | | 10.12 |
| | **TUESDAY** | NOR | 16:42-05:03 | | 11.85 |
| | **WEDNESDAY** | NOR | 16:47-03:16 | | 9.98 |
| | **THURSDAY** | NOR | 16:47-04:12 | | 10.92 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **42.87** | | Total: | **42.87** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 16:51-04:35 | | 11.23 |
| | **TUESDAY** | NOR | 16:43-04:27 | | 11.23 |
| | **WEDNESDAY** | NOR | 16:54-03:59 | | 10.58 |
| | **THURSDAY** | NOR | 16:55-02:15 | | 8.83 |
| | **FRIDAY** | SIC | | | 8.00 |

| NOR | **41.87** | | Total: | **49.87** |
| SIC | **8.00** | | Overtime: | **0.00** |

| 11/30/2019 | **MONDAY** | NOR | 16:46-03:36 | | 10.33 |
| | **TUESDAY** | NOR | 16:51-04:31 | | 11.17 |
| | **WEDNESDAY** | NOR | 16:46-03:57 | | 10.68 |
| | **THURSDAY** | HTD | | | 8.00 |

Exhibit 2(a)     249     000547
1581

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| 11/30/2019 **FRIDAY** | VOL | | | 0.00 |
| HTD | **8.00** | | Total: | **40.18** |
| NOR | **32.18** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---|
| 12/07/2019 **MONDAY** | NOR | 16:49-03:53 | | 10.57 |
| **TUESDAY** | NOR | 16:44-00:00 | | 7.27 |
| **WEDNESDAY** | NOR | 00:00-19:30 | | 19.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **36.84** | | Total: | **36.84** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 12/14/2019 **MONDAY** | NOR | 16:47-00:55 | | 7.63 |
| **TUESDAY** | NOR | 16:38-00:38 | | 7.50 |
| **WEDNESDAY** | NOR | 16:40-02:29 | | 9.32 |
| **THURSDAY** | NOR | 16:50-00:31 | | 7.18 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **31.63** | | Total: | **31.63** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 12/21/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | VOL | | | 0.00 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | TER | | | 0.00 |
| TER | **0.00** | | Total: | **0.00** |
| VOL | **0.00** | | Overtime: | **0.00** |

**Weekly Average**   37.78

Exhibit 2(a)
1582

250

000548

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

TATGE, RICHARD
HR0926    48          *90060317*
Non-Office
UISI-LOS ANG-9004
AYA

| | | |
|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | NOR | 06:07-16:34 | | | | | 9.95 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | SIC | | | | | | 8.00 |
| | **THURSDAY** | WNR | 06:18-19:00 | | | | | 12.20 |
| | **FRIDAY** | NOR | 06:20-13:47 | | | | | 6.95 |
| HNY | | **8.00** | | | | | Total: | **45.10** |
| NOR | | **16.90** | | | | | Overtime: | **0.00** |
| SIC | | **8.00** | | | | | | |
| WNR | | **12.20** | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 05:45-15:10 | | | | | 8.92 |
| | **TUESDAY** | NOR | 05:54-18:19 | | | | | 11.92 |
| | **WEDNESDAY** | NOR | 06:07-14:49 | | | | | 8.20 |
| | **THURSDAY** | NOR | 06:22-15:19 | | | | | 8.45 |
| | **FRIDAY** | SIC | | | | | | 8.00 |
| NOR | | **37.49** | | | | | Total: | **45.49** |
| SIC | | **8.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 | **MONDAY** | NOR | 06:10-16:37 | | | | | 9.95 |
| | **TUESDAY** | NOR | 06:12-15:04 | | | | | 8.37 |
| | **WEDNESDAY** | NOR | 06:48-15:57 | | | | | 8.65 |
| | **THURSDAY** | NOR | 06:00-21:15 | | | | | 14.75 |
| | **FRIDAY** | NOR | 08:15-20:42 | | | | | 11.95 |
| NOR | | **53.67** | | | | | Total: | **53.67** |
| | | | | | | | Overtime: | **0.00** |
| 01/26/2019 | **MONDAY** | SIC | | | | | | 8.00 |
| | **TUESDAY** | VOL | | | | | | 0.00 |
| | **WEDNESDAY** | WNR | 05:30-18:35 | | | | | 12.58 |
| | **THURSDAY** | NOR | 06:04-15:40 | | | | | 9.10 |
| | **FRIDAY** | NOR | 07:18-20:02 | | | | | 12.23 |

Exhibit 2(a)                    251                    000549
1583

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | **41.91** |
|---|---|---|---|---|---|---|
| NOR | **21.33** | | | | | |
| SIC | **8.00** | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | |
| WNR | **12.58** | | | | | |

| 02/02/2019 | **MONDAY** | NOR | 05:59-16:36 | 10.12 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | NOR | 06:15-19:50 | 13.08 |

| NOR | **23.20** | | Total: | **23.20** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 02/09/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 06:06-20:27 | 13.85 |
| | **THURSDAY** | WNR | 08:00-18:45 | 10.25 |
| | **FRIDAY** | NOR | 06:04-19:03 | 12.48 |

| NOR | **26.33** | | Total: | **36.58** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **10.25** | | | |

| 02/16/2019 | **MONDAY** | WNR | 06:00-20:15 | 13.75 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 07:06-19:38 | 12.03 |
| | **WEDNESDAY** | NOR | 06:46-17:40 | 10.40 |
| | **THURSDAY** | NOR | 06:12-19:28 | 12.77 |
| | **FRIDAY** | NOR | 06:30-21:30 | 14.50 |

| NOR | **49.70** | | Total: | **63.45** |
|---|---|---|---|---|
| WNR | **13.75** | | Overtime: | **0.00** |

| 02/23/2019 | **MONDAY** | WNR | 06:11-19:00 | 12.32 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:00-19:15 | 12.75 |
| | **WEDNESDAY** | NOR | 06:06-17:30 | 10.90 |
| | **THURSDAY** | NOR | 06:18-17:47 | 10.98 |
| | **FRIDAY** | NOR | 06:12-18:02 | 11.33 |

Exhibit 2(a)
1584                                    252                                    000550

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **45.96** | | Total: | **58.28** |
| WNR | **12.32** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 03/02/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 05:56-18:34 | | 12.13 |
| **WEDNESDAY** | NOR | 05:59-17:13 | | 10.73 |
| **THURSDAY** | WNR | 06:00-15:00 | | 8.50 |
| **FRIDAY** | NOR | 05:56-20:00 | | 13.57 |
| NOR | **36.43** | | Total: | **44.93** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **8.50** | | | |

| | | | | |
|---|---|---|---|---|
| 03/09/2019 **MONDAY** | VAC | | | 8.00 |
| **TUESDAY** | WNR | 06:07-10:07 | | 4.00 |
| **WEDNESDAY** | NOR | 05:56-16:46 | | 10.33 |
| **THURSDAY** | NOR | 06:05-18:38 | | 12.05 |
| **FRIDAY** | VAC | | | 8.00 |
| NOR | **22.38** | | Total: | **42.38** |
| VAC | **16.00** | | Overtime: | **0.00** |
| WNR | **4.00** | | | |

| | | | | |
|---|---|---|---|---|
| 03/16/2019 **MONDAY** | VOL | | | 0.00 |
| **TUESDAY** | NOR | 06:03-14:28 | | 7.92 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | VOL | | | 0.00 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **7.92** | | Total: | **7.92** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 03/23/2019 **MONDAY** | WNR | 05:00-09:00 | | 4.00 |
| **TUESDAY** | WNR | 06:11-19:28 | | 12.78 |
| **WEDNESDAY** | NOR | 06:02-20:24 | | 13.87 |
| **THURSDAY** | NOR | 06:53-21:02 | | 13.65 |
| **FRIDAY** | NOR | 07:24-20:16 | | 12.37 |

Exhibit 2(a)
1585

253

000551

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **39.89** | | | Total: | **56.67** |
| WNR | **16.78** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 | **MONDAY** | NOR | 06:06-15:05 | | 8.48 |
| | **TUESDAY** | NOR | 06:06-20:25 | | 13.82 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 06:06-19:24 | | 12.80 |
| | **FRIDAY** | WNR | 06:05-19:17 | | 12.70 |

| | | | | |
|---|---|---|---|---|
| NOR | **35.10** | | Total: | **47.80** |
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **12.70** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:14-19:30 | | 12.77 |
| | **WEDNESDAY** | NOR | 06:13-19:45 | | 13.03 |
| | **THURSDAY** | NOR | 07:05-08:13 | | 1.13 |
| | **FRIDAY** | NOR | 06:03-17:57 | | 11.40 |

| | | | | |
|---|---|---|---|---|
| NOR | **38.33** | | Total: | **38.33** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2019 | **MONDAY** | NOR | 06:04-07:24 | | 0.83 |
| | **TUESDAY** | NOR | 06:02-19:27 | | 12.92 |
| | **WEDNESDAY** | NOR | 06:34-19:33 | | 12.48 |
| | **THURSDAY** | NOR | 06:17-19:01 | | 12.23 |
| | **FRIDAY** | WNR | 06:17-20:00 | | 13.22 |

| | | | | |
|---|---|---|---|---|
| NOR | **38.46** | | Total: | **51.68** |
| WNR | **13.22** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **MONDAY** | NOR | 06:09-21:31 | | 14.87 |
| | **TUESDAY** | WNR | 08:03-20:30 | | 11.95 |
| | **WEDNESDAY** | NOR | 06:12-15:39 | | 8.95 |
| | **THURSDAY** | WNR | 06:00-16:00 | | 9.50 |
| | **FRIDAY** | WNR | 06:00-18:00 | | 11.50 |

Exhibit 2(a)                                                254                                                000552
1586

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total: | 56.77 |
|---|---|---|---|---|---|---|
| NOR | **23.82** | | | | | |
| WNR | **32.95** | | | | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | WNR | 06:00-17:00 | | | 10.50 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 06:14-21:00 | | | 14.27 |
| | **WEDNESDAY** | WNR | 07:44-20:39 | | | 12.42 |
| | **THURSDAY** | NOR | 07:31-20:49 | | | 12.80 |
| | **FRIDAY** | NOR | 07:40-20:22 | | | 12.20 |
| NOR | **25.00** | | | | Total: | **62.19** |
| WNR | **37.19** | | | | Overtime: | **0.00** |

| 05/04/2019 | **MONDAY** | VOL | | | | 0.00 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:08-20:37 | | | 13.98 |
| | **WEDNESDAY** | WNR | 07:29-21:00 | | | 13.02 |
| | **THURSDAY** | WNR | 08:11-20:00 | | | 11.32 |
| | **FRIDAY** | VOL | | | | 0.00 |
| NOR | **13.98** | | | | Total: | **38.32** |
| VOL | **0.00** | | | | Overtime: | **0.00** |
| WNR | **24.34** | | | | | |

| 05/11/2019 | **MONDAY** | NOR | 06:26-20:37 | | | 13.68 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 07:54-20:00 | | | 11.60 |
| | **WEDNESDAY** | NOR | 07:00-16:05 | | | 8.58 |
| | **THURSDAY** | NOR | 06:04-16:44 | | | 10.17 |
| | **FRIDAY** | WNR | 06:14-19:00 | | | 12.27 |
| NOR | **32.43** | | | | Total: | **56.30** |
| WNR | **23.87** | | | | Overtime: | **0.00** |

| 05/18/2019 | **MONDAY** | VOL | | | | 0.00 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | | 0.00 |
| | **WEDNESDAY** | VOL | | | | 0.00 |
| | **THURSDAY** | VOL | | | | 0.00 |
| | **FRIDAY** | VOL | | | | 0.00 |

Exhibit 2(a)                                    255                                    000553
1587

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total/Overtime |
|---|---|---|---|---|---|
| VOL | 0.00 | | | | Total: 0.00 |
| | | | | | Overtime: 0.00 |
| 05/25/2019 **MONDAY** | NOR | 06:00-20:15 | | | 13.75 |
| **TUESDAY** | WNR | 07:05-18:15 | | | 10.67 |
| **WEDNESDAY** | WNR | 06:13-15:20 | | | 8.62 |
| **THURSDAY** | WNR | 06:09-18:46 | | | 12.12 |
| **FRIDAY** | NOR | 06:33-19:24 | | | 12.35 |
| NOR | 26.10 | | | | Total: 57.51 |
| WNR | 31.41 | | | | Overtime: 0.00 |
| 06/01/2019 **MONDAY** | HMD | | | | 8.00 |
| **TUESDAY** | NOR | 06:11-16:45 | | | 10.07 |
| **WEDNESDAY** | NOR | 06:02-18:20 | | | 11.80 |
| **THURSDAY** | NOR | 06:00-10:00 | | | 4.00 |
| **FRIDAY** | NOR | 05:59-19:08 | | | 12.65 |
| HMD | 8.00 | | | | Total: 46.52 |
| NOR | 38.52 | | | | Overtime: 0.00 |
| 06/08/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 06:03-17:13 | | | 10.67 |
| **WEDNESDAY** | WNR | 06:17-19:30 | | | 12.72 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | NOR | 06:00-15:15 | | | 8.75 |
| NOR | 19.42 | | | | Total: 32.14 |
| VOL | 0.00 | | | | Overtime: 0.00 |
| WNR | 12.72 | | | | |
| 06/15/2019 **MONDAY** | NOR | 06:06-20:09 | | | 13.55 |
| **TUESDAY** | WNR | 06:28-19:00 | | | 12.03 |
| **WEDNESDAY** | WNR | 06:53-19:50 | | | 12.45 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | NOR | 06:02-12:08 | | | 5.60 |
| NOR | 19.15 | | | | Total: 43.63 |
| VOL | 0.00 | | | | Overtime: 0.00 |

Exhibit 2(a)                                256                                000554
1588

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| WNR | **24.48** | | | | |

| 06/22/2019 | **MONDAY** | WNR | 06:21-20:35 | | 13.73 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 07:09-20:20 | | 12.68 |
| | **WEDNESDAY** | NOR | 07:37-17:19 | | 9.20 |
| | **THURSDAY** | WNR | 06:32-21:30 | | 14.47 |
| | **FRIDAY** | NOR | 08:31-17:26 | | 8.42 |
| NOR | **17.62** | | | Total: | **58.50** |
| WNR | **40.88** | | | Overtime: | **0.00** |

| 06/29/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:06-15:28 | | 8.87 |
| | **WEDNESDAY** | NOR | 05:59-12:57 | | 6.47 |
| | **THURSDAY** | WNR | 05:58-19:30 | | 13.03 |
| | **FRIDAY** | NOR | 06:03-22:04 | | 15.52 |
| NOR | **30.86** | | | Total: | **43.89** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| WNR | **13.03** | | | | |

| 07/06/2019 | **MONDAY** | NOR | 06:09-13:00 | 13:30-20:34 | 13.92 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 07:29-11:30 | 12:00-20:30 | 12.52 |
| | **WEDNESDAY** | WNR | 07:13-12:00 | | 4.78 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| HID | **8.00** | | | Total: | **39.22** |
| NOR | **13.92** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| WNR | **17.30** | | | | |

| 07/13/2019 | **MONDAY** | NOR | 06:10-19:43 | | 13.05 |
|---|---|---|---|---|---|
| | **TUESDAY** | WNR | 06:48-21:15 | | 13.95 |
| | **WEDNESDAY** | WNR | 08:20-19:30 | | 10.67 |
| | **THURSDAY** | NOR | 07:10-17:15 | | 9.58 |
| | **FRIDAY** | NOR | 06:00-18:09 | | 11.65 |

Exhibit 2(a)
1589

257

000555

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **34.28** | | | Total: | **58.90** |
| WNR | **24.62** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:08-18:22 | | 11.73 |
| | **WEDNESDAY** | NOR | 06:08-19:36 | | 12.97 |
| | **THURSDAY** | NOR | 07:07-16:03 | | 8.43 |
| | **FRIDAY** | NOR | 06:11-15:33 | | 8.87 |
| NOR | **42.00** | | | Total: | **42.00** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | **0.00** | | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2019 | **MONDAY** | NOR | 06:06-19:24 | | 12.80 |
| | **TUESDAY** | NOR | 06:43-18:53 | | 11.67 |
| | **WEDNESDAY** | NOR | 06:45-16:53 | | 9.63 |
| | **THURSDAY** | NOR | 06:19-17:56 | | 11.12 |
| | **FRIDAY** | NOR | 06:24-17:09 | | 10.25 |
| NOR | **55.47** | | | Total: | **55.47** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2019 | **MONDAY** | NOR | 06:11-19:03 | | 12.37 |
| | **TUESDAY** | NOR | 06:54-16:32 | | 9.13 |
| | **WEDNESDAY** | NOR | 06:14-20:27 | | 13.72 |
| | **THURSDAY** | NOR | 07:25-20:06 | | 12.18 |
| | **FRIDAY** | NOR | 07:17-19:13 | | 11.43 |
| NOR | **58.83** | | | Total: | **58.83** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:15-15:39 | | 8.90 |
| | **WEDNESDAY** | NOR | 06:12-19:30 | | 12.80 |

Exhibit 2(a)
1590

258

000556

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2019 **THURSDAY** | NOR | 07:25-18:45 | | | 10.83 |
| **FRIDAY** | NOR | 07:02-19:00 | | | 11.47 |
| NOR | **44.00** | | | Total: | **44.00** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 08/24/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | NOR | 06:16-19:54 | | | 13.13 |
| **THURSDAY** | NOR | 07:47-20:47 | | | 12.50 |
| **FRIDAY** | NOR | 07:24-17:40 | | | 9.77 |
| NOR | **35.40** | | | Total: | **35.40** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 08/31/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | NOR | 06:09-20:48 | | | 14.15 |
| **WEDNESDAY** | NOR | 08:24-19:54 | | | 11.00 |
| **THURSDAY** | NOR | 07:34-18:02 | | | 9.97 |
| **FRIDAY** | NOR | 06:21-18:45 | | | 11.90 |
| NOR | **47.02** | | | Total: | **47.02** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| | | | | | |
| 09/07/2019 **MONDAY** | HLD | | | | 8.00 |
| **TUESDAY** | NOR | 06:13-16:39 | | | 9.93 |
| **WEDNESDAY** | NOR | 06:07-16:06 | | | 9.48 |
| **THURSDAY** | NOR | 06:17-14:49 | | | 8.03 |
| **FRIDAY** | NOR | 06:15-15:23 | | | 8.63 |
| HLD | **8.00** | | | Total: | **44.07** |
| NOR | **36.07** | | | Overtime: | **0.00** |
| | | | | | |
| 09/14/2019 **MONDAY** | NOR | 06:14-19:20 | | | 12.60 |
| **TUESDAY** | NOR | 06:16-19:43 | | | 12.95 |
| **WEDNESDAY** | NOR | 07:12-21:32 | | | 13.83 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | NOR | 06:16-19:50 | | | 13.07 |

Exhibit 2(a)
1591
259
000557

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | Total: | 52.45 |
|---|---|---|---|---|---|---|
| NOR | **52.45** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 06:14-18:46 | | 12.03 |
| | **FRIDAY** | NOR | 06:08-18:38 | | 12.00 |

| NOR | **24.03** | | | | Total: | **24.03** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:12-17:50 | | 11.13 |
| | **WEDNESDAY** | NOR | 06:11-18:00 | | 11.32 |
| | **THURSDAY** | NOR | 06:17-16:50 | | 10.05 |
| | **FRIDAY** | NOR | 06:22-18:00 | | 11.13 |

| NOR | **43.63** | | | | Total: | **43.63** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:15-19:43 | | 12.97 |
| | **WEDNESDAY** | NOR | 07:26-18:23 | | 10.45 |
| | **THURSDAY** | NOR | 06:42-15:28 | | 8.27 |
| | **FRIDAY** | NOR | 06:15-19:49 | | 13.07 |

| NOR | **44.76** | | | | Total: | **44.76** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | VOL | | | 0.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 19:45-06:02 | | 9.75 |
| | **FRIDAY** | NOR | 07:23-19:49 | | 11.93 |

| NOR | **21.68** | | | | Total: | **21.68** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

Exhibit 2(a)                                        260                                        000558
1592

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

---

| 10/19/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:18-20:00 | 13.20 |
| | **WEDNESDAY** | NOR | 07:23-17:48 | 9.92 |
| | **THURSDAY** | NOR | 06:10-19:15 | 12.58 |
| | **FRIDAY** | NOR | 06:12-17:26 | 10.73 |

| NOR | **46.43** | | Total: | **46.43** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/26/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 06:32-17:00 | 9.97 |
| | **THURSDAY** | NOR | 06:15-16:34 | 9.82 |
| | **FRIDAY** | NOR | 06:05-17:31 | 10.93 |

| NOR | **30.72** | | Total: | **30.72** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:12-15:48 | 9.10 |
| | **WEDNESDAY** | NOR | 06:10-17:30 | 10.83 |
| | **THURSDAY** | NOR | 07:28-15:44 | 7.77 |
| | **FRIDAY** | NOR | 05:54-15:30 | 9.10 |

| NOR | **36.80** | | Total: | **36.80** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 05:53-17:30 | 11.12 |
| | **WEDNESDAY** | NOR | 06:08-16:35 | 9.95 |
| | **THURSDAY** | NOR | 05:58-16:44 | 10.27 |
| | **FRIDAY** | NOR | 05:56-20:00 | 13.57 |

| NOR | **44.91** | | Total: | **44.91** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 06:10-15:57 | 9.28 |

Exhibit 2(a)                    261                    000559
1593

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---:|
| 11/16/2019 | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 05:59-19:30 | 13.02 |
| | **THURSDAY** | NOR | 05:53-18:03 | 11.67 |
| | **FRIDAY** | NOR | 06:12-16:16 | 9.57 |

| NOR | **43.54** | | Total: | **43.54** |
|---|---|---|---|---:|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 11/23/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:00-13:59 | 7.48 |
| | **WEDNESDAY** | NOR | 05:57-15:21 | 8.90 |
| | **THURSDAY** | NOR | 06:28-17:27 | 10.48 |
| | **FRIDAY** | NOR | 06:19-20:03 | 13.23 |

| NOR | **40.09** | | Total: | **40.09** |
|---|---|---|---|---:|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 11/30/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 06:42-18:48 | 11.60 |
| | **WEDNESDAY** | NOR | 05:00-18:00 | 12.50 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **32.10** |
|---|---|---|---|---:|
| NOR | **24.10** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---:|
| 12/07/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 05:00-14:34 | 9.07 |
| | **WEDNESDAY** | WNR | 05:00-18:00 | 12.50 |
| | **THURSDAY** | NOR | 05:00-15:45 | 10.25 |
| | **FRIDAY** | NOR | 05:00-17:54 | 12.40 |

| NOR | **31.72** | | Total: | **44.22** |
|---|---|---|---|---:|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **12.50** | | | |

| | | | | |
|---|---|---|---|---:|
| 12/14/2019 | **MONDAY** | NOR | 05:00-14:35 | 9.08 |
| | **TUESDAY** | NOR | 05:00-17:17 | 11.78 |

Exhibit 2(a)
1594
262
000560

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 12/14/2019 | **WEDNESDAY** | NOR | 05:00-15:06 | | 9.60 |
| | **THURSDAY** | NOR | 05:00-15:24 | | 9.90 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **40.36** | | Total: | **40.36** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 12/21/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | WNR | 05:00-13:30 | | 8.00 |
| | **THURSDAY** | NOR | 05:00-14:00 | | 8.50 |
| | **FRIDAY** | TER | | | 0.00 |

| NOR | **8.50** | | Total: | **16.50** |
| TER | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **8.00** | | | |

**Weekly Average**   41.97

Exhibit 2(a)
1595
263
000561

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

TONEY, DONTAE
HR0926    48        *90060423*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|
| 01/05/2019 **MONDAY** | CCV | | | | | | 0.00 |
| **TUESDAY** | HNY | | | | | | 8.00 |
| **WEDNESDAY** | NOR | 16:54-02:10 | | | | | 8.77 |
| **THURSDAY** | NOR | 16:41-01:24 | | | | | 8.22 |
| **FRIDAY** | NOR | 16:44-22:31 | | | | | 5.28 |
| CCV | **0.00** | | | | | Total: | **30.27** |
| HNY | **8.00** | | | | | Overtime: | **0.00** |
| NOR | **22.27** | | | | | | |
| 01/12/2019 **MONDAY** | NOR | 16:54-01:26 | | | | | 8.03 |
| **TUESDAY** | NOR | 16:53-01:46 | | | | | 8.38 |
| **WEDNESDAY** | NOR | 16:52-02:30 | | | | | 9.13 |
| **THURSDAY** | NOR | 16:54-01:02 | | | | | 7.63 |
| **FRIDAY** | SIC | | | | | | 8.00 |
| NOR | **33.17** | | | | | Total: | **41.17** |
| SIC | **8.00** | | | | | Overtime: | **0.00** |
| 01/19/2019 **MONDAY** | NOR | 16:53-01:23 | | | | | 8.00 |
| **TUESDAY** | NOR | 16:54-23:36 | | | | | 6.20 |
| **WEDNESDAY** | NOR | 16:52-02:16 | | | | | 8.90 |
| **THURSDAY** | NOR | 16:57-02:50 | | | | | 9.38 |
| **FRIDAY** | NOR | 16:57-00:08 | | | | | 6.68 |
| NOR | **39.16** | | | | | Total: | **39.16** |
| | | | | | | Overtime: | **0.00** |
| 01/26/2019 **MONDAY** | NOR | 16:53-01:39 | | | | | 8.27 |
| **TUESDAY** | NOR | 16:57-02:48 | | | | | 9.35 |
| **WEDNESDAY** | NOR | 16:57-02:33 | | | | | 9.10 |
| **THURSDAY** | NOR | 16:56-02:14 | | | | | 8.80 |
| **FRIDAY** | NOR | 16:52-23:55 | | | | | 6.55 |

Exhibit 2(a)                                              264                                              000562
1596

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | |
|---|---|---|---|---|---|---|
| NOR | 42.07 | | | | Total: | 42.07 |
| | | | | | Overtime: | 0.00 |
| 02/02/2019 | **MONDAY** | NOR | 16:59-02:17 | | | 8.80 |
| | **TUESDAY** | NOR | 16:58-01:41 | | | 8.22 |
| | **WEDNESDAY** | NOR | 16:58-02:24 | | | 8.93 |
| | **THURSDAY** | NOR | 16:50-01:56 | | | 8.60 |
| | **FRIDAY** | NOR | 16:59-01:42 | | | 8.72 |
| NOR | 43.27 | | | | Total: | 43.27 |
| | | | | | Overtime: | 0.00 |
| 02/09/2019 | **MONDAY** | NOR | 17:56-02:35 | | | 8.65 |
| | **TUESDAY** | NOR | 17:59-02:19 | | | 8.33 |
| | **WEDNESDAY** | SIC | | | | 8.00 |
| | **THURSDAY** | SIC | | | | 8.00 |
| | **FRIDAY** | TER | | | | 0.00 |
| NOR | 16.98 | | | | Total: | 32.98 |
| SIC | 16.00 | | | | Overtime: | 0.00 |
| TER | 0.00 | | | | | |
| 02/16/2019 | **MONDAY** | TER | | | | 0.00 |
| | **TUESDAY** | TER | | | | 0.00 |
| | **WEDNESDAY** | TER | | | | 0.00 |
| | **THURSDAY** | TER | | | | 0.00 |
| | **FRIDAY** | TER | | | | 0.00 |
| TER | 0.00 | | | | Total: | 0.00 |
| | | | | | Overtime: | 0.00 |
| 09/14/2019 | **MONDAY** | WNR | 17:00-21:00 | | | 4.00 |
| | **TUESDAY** | WNR | 17:00-03:00 | | | 9.50 |
| | **WEDNESDAY** | WNR | 17:00-03:04 | | | 9.57 |
| | **THURSDAY** | NOR | 16:50-02:03 | | | 8.72 |
| | **FRIDAY** | VOL | | | | 0.00 |
| NOR | 8.72 | | | | Total: | 31.79 |
| VOL | 0.00 | | | | Overtime: | 0.00 |
| WNR | 23.07 | | | | | |

Exhibit 2(a)
1597

265

000563

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/21/2019 | **MONDAY** | NOR | 16:54-02:18 | 8.90 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:56-02:26 | 9.00 |
| | **WEDNESDAY** | NOR | 16:58-01:31 | 8.05 |
| | **THURSDAY** | NOR | 16:53-03:05 | 9.70 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **35.65** | | Total: | **35.65** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 16:54-01:51 | 8.45 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-02:15 | 8.83 |
| | **WEDNESDAY** | NOR | 16:52-01:23 | 8.02 |
| | **THURSDAY** | NOR | 16:54-01:52 | 8.47 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **33.77** | | Total: | **33.77** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 16:49-04:25 | 11.10 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:49-02:04 | 8.75 |
| | **WEDNESDAY** | NOR | 16:53-02:13 | 8.83 |
| | **THURSDAY** | NOR | 16:54-00:19 | 6.92 |
| | **FRIDAY** | WNR | 16:52-01:30 | 7.68 |

| NOR | **35.60** | | Total: | **43.28** |
|---|---|---|---|---|
| WNR | **7.68** | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 16:52-02:18 | 8.93 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:51-01:54 | 8.55 |
| | **WEDNESDAY** | NOR | 16:52-01:48 | 8.43 |
| | **THURSDAY** | NOR | 16:51-02:00 | 8.65 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **34.56** | | Total: | **34.56** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 16:50-04:04 | 10.73 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:02-02:00 | 8.47 |
| | **WEDNESDAY** | NOR | 16:51-02:59 | 9.63 |
| | **THURSDAY** | NOR | 16:51-03:52 | 10.52 |

Exhibit 2(a)
1598                                              266                                              000564

## Personnel Weekly Details By Weeks

**Week Ending:**  01/01/2019  AND  01/04/2020

| 10/19/2019 **FRIDAY** | NOR | 16:50-23:00 | | 5.67 |
|---|---|---|---|---|
| NOR | **45.02** | | Total: | **45.02** |
| | | | Overtime: | **0.00** |

| 10/26/2019 **MONDAY** | NOR | 16:49-02:29 | | 9.17 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 16:53-02:25 | | 9.03 |
| **WEDNESDAY** | NOR | 16:50-03:01 | | 9.68 |
| **THURSDAY** | NOR | 16:51-23:23 | | 6.03 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **33.91** | | Total: | **33.91** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 **MONDAY** | NOR | 16:50-01:24 | | 8.07 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 16:51-03:01 | | 9.67 |
| **WEDNESDAY** | NOR | 16:51-02:16 | | 8.92 |
| **THURSDAY** | NOR | 16:51-03:48 | | 10.45 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **37.11** | | Total: | **37.11** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 **MONDAY** | NOR | 16:50-02:29 | | 9.15 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 16:50-01:26 | | 8.10 |
| **WEDNESDAY** | NOR | 16:50-02:42 | | 9.37 |
| **THURSDAY** | NOR | 16:48-00:48 | | 7.50 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **34.12** | | Total: | **34.12** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 **MONDAY** | NOR | 16:50-01:28 | | 8.13 |
|---|---|---|---|---|
| **TUESDAY** | NOR | 16:46-03:05 | | 9.82 |
| **WEDNESDAY** | NOR | 16:49-01:32 | | 8.22 |
| **THURSDAY** | NOR | 16:47-00:24 | | 7.12 |
| **FRIDAY** | VOL | | | 0.00 |
| NOR | **33.29** | | Total: | **33.29** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1599
267
000565

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---:|
| 11/23/2019 | **MONDAY** | NOR | 16:52-02:19 | 8.95 |
| | **TUESDAY** | NOR | 16:50-02:49 | 9.48 |
| | **WEDNESDAY** | NOR | 16:49-03:20 | 10.02 |
| | **THURSDAY** | NOR | 16:50-01:34 | 8.23 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---:|
| NOR | **36.68** | | Total: | **36.68** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 11/30/2019 | **MONDAY** | NOR | 16:50-01:55 | 8.58 |
| | **TUESDAY** | NOR | 16:50-02:58 | 9.63 |
| | **WEDNESDAY** | NOR | 16:50-01:32 | 8.20 |
| | **THURSDAY** | HTD | | 8.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---:|
| HTD | **8.00** | | Total: | **34.41** |
| NOR | **26.41** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | |
|---|---|---|---|---:|
| 12/07/2019 | **MONDAY** | NOR | 16:51-03:59 | 10.63 |
| | **TUESDAY** | NOR | 16:45-01:28 | 8.22 |
| | **WEDNESDAY** | NOR | 16:49-02:43 | 9.40 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---:|
| NOR | **28.25** | | Total: | **28.25** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---:|
| 12/14/2019 | **MONDAY** | NOR | 16:50-22:11 | 4.85 |
| | **TUESDAY** | NOR | 16:50-22:30 | 5.17 |
| | **WEDNESDAY** | NOR | 16:49-21:50 | 4.52 |
| | **THURSDAY** | NOR | 16:48-21:45 | 4.45 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---:|
| NOR | **18.99** | | Total: | **18.99** |
| VOL | **0.00** | | Overtime: | **0.00** |

Exhibit 2(a)
1600                                          268                                          000566

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 16:48-21:01 | | 3.72 |
| | **TUESDAY** | NOR | 16:49-21:28 | | 4.15 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| NOR | **7.87** | | Total: | **7.87** |
| TER | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

**Weekly Average** 32.62

Exhibit 2(a)
1601
269
000567

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

TORRES MARISCAL, JOSE
HR0926    48          90060272
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 1700 | 0300 | 0.50 Y |
| TUE | 1700 | 0300 | 0.50 Y |
| WED | 1700 | 0300 | 0.50 Y |
| THU | 1700 | 0300 | 0.50 Y |
| FRI | 1700 | 0300 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | **MONDAY** | CCV | | | | | | 0.00 |
| | **TUESDAY** | HNY | | | | | | 8.00 |
| | **WEDNESDAY** | NOR | 17:00-02:15 | | | | | 8.75 |
| | **THURSDAY** | WNR | 18:30-02:45 | | | | | 7.07 |
| | **FRIDAY** | NOR | 16:55-01:45 | | | | | 8.33 |
| | | | | | | | | |
| | CCV | **0.00** | | | | | Total: | **32.15** |
| | HNY | **8.00** | | | | | Overtime: | **0.00** |
| | NOR | **17.08** | | | | | | |
| | WNR | **7.07** | | | | | | |
| | | | | | | | | |
| 01/12/2019 | **MONDAY** | NOR | 16:59-02:00 | | | | | 8.52 |
| | **TUESDAY** | NOR | 16:59-02:47 | | | | | 9.30 |
| | **WEDNESDAY** | NOR | 16:58-01:46 | | | | | 8.30 |
| | **THURSDAY** | SIC | | | | | | 8.00 |
| | **FRIDAY** | SIC | | | | | | 8.00 |
| | | | | | | | | |
| | NOR | **26.12** | | | | | Total: | **42.12** |
| | SIC | **16.00** | | | | | Overtime: | **0.00** |
| | | | | | | | | |
| 01/19/2019 | **MONDAY** | NOR | 17:00-02:20 | | | | | 8.83 |
| | **TUESDAY** | NOR | 17:00-04:31 | | | | | 11.02 |
| | **WEDNESDAY** | NOR | 17:02-04:04 | | | | | 10.53 |
| | **THURSDAY** | NOR | 16:58-03:48 | | | | | 10.33 |
| | **FRIDAY** | VOL | | | | | | 0.00 |
| | | | | | | | | |
| | NOR | **40.71** | | | | | Total: | **40.71** |
| | VOL | **0.00** | | | | | Overtime: | **0.00** |
| | | | | | | | | |
| 01/26/2019 | **MONDAY** | NOR | 16:59-01:30 | | | | | 8.02 |
| | **TUESDAY** | NOR | 16:57-02:33 | | | | | 9.10 |
| | **WEDNESDAY** | NOR | 17:15-01:49 | | | | | 8.07 |
| | **THURSDAY** | NOR | 16:56-02:30 | | | | | 9.07 |
| | **FRIDAY** | NOR | 16:58-23:15 | | | | | 5.78 |

Exhibit 2(a)
1602                                    270                                    000568

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.04** | | | Total: | **40.04** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 02/02/2019 **MONDAY** | NOR | 16:59-03:47 | | | 10.30 |
| **TUESDAY** | NOR | 17:00-02:01 | | | 8.52 |
| **WEDNESDAY** | NOR | 16:59-03:45 | | | 10.27 |
| **THURSDAY** | NOR | 16:59-02:16 | | | 8.78 |
| **FRIDAY** | NOR | 12:15-22:00 | | | 9.25 |
| | | | | | |
| NOR | **47.12** | | | Total: | **47.12** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 02/09/2019 **MONDAY** | SIC | | | | 8.00 |
| **TUESDAY** | NOR | 17:59-03:16 | | | 8.78 |
| **WEDNESDAY** | NOR | 18:02-03:35 | | | 9.05 |
| **THURSDAY** | NOR | 18:04-01:37 | | | 7.05 |
| **FRIDAY** | NOR | 18:15-01:05 | | | 6.33 |
| | | | | | |
| NOR | **31.21** | | | Total: | **39.21** |
| SIC | **8.00** | | | Overtime: | **0.00** |
| | | | | | |
| 02/16/2019 **MONDAY** | NOR | 18:15-05:15 | | | 10.50 |
| **TUESDAY** | NOR | 17:58-05:15 | | | 10.78 |
| **WEDNESDAY** | NOR | 17:57-03:15 | | | 8.80 |
| **THURSDAY** | NOR | 18:00-02:46 | | | 8.27 |
| **FRIDAY** | NOR | 18:15-01:03 | | | 6.30 |
| | | | | | |
| NOR | **44.65** | | | Total: | **44.65** |
| | | | | Overtime: | **0.00** |
| | | | | | |
| 02/23/2019 **MONDAY** | VAC | | | | 8.00 |
| **TUESDAY** | VAC | | | | 8.00 |
| **WEDNESDAY** | NOR | 16:59-05:03 | | | 11.57 |
| **THURSDAY** | NOR | 16:59-21:02 | | | 3.55 |
| **FRIDAY** | VOL | | | | 0.00 |
| | | | | | |
| NOR | **15.12** | | | Total: | **31.12** |
| VAC | **16.00** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |
| | | | | | |
| 03/02/2019 **MONDAY** | NOR | 16:57-03:30 | | | 10.05 |

Exhibit 2(a)
1603
271
000569

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| 03/02/2019 | **TUESDAY** | USC | | 0.00 |
| | **WEDNESDAY** | NOR | 16:59-02:00 | 8.52 |
| | **THURSDAY** | NOR | 16:59-02:16 | 8.78 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **27.35** | | Total: | **27.35** |
| NSC | **0.00** | | Overtime: | **0.00** |
| USC | **0.00** | | | |

| 03/09/2019 | **MONDAY** | NOR | 17:00-03:00 | 9.50 |
| | **TUESDAY** | NOR | 16:58-02:45 | 9.28 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | NSC | | 0.00 |

| NOR | **18.78** | | Total: | **18.78** |
| NSC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 03/16/2019 | **MONDAY** | NOR | 16:58-02:17 | 8.82 |
| | **TUESDAY** | NSC | | 0.00 |
| | **WEDNESDAY** | NSC | | 0.00 |
| | **THURSDAY** | NOR | 16:57-02:45 | 9.30 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **18.12** | | Total: | **18.12** |
| NSC | **0.00** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 03/23/2019 | **MONDAY** | VOL | | 0.00 |
| | **TUESDAY** | NOR | 17:00-01:45 | 8.25 |
| | **WEDNESDAY** | NOR | 17:15-02:15 | 8.50 |
| | **THURSDAY** | NOR | 17:00-03:01 | 9.52 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **26.27** | | Total: | **26.27** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | NOR | 17:01-20:00 | 2.48 |

Exhibit 2(a)
1604                                              272                                              000570

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 03/30/2019 | **TUESDAY** | WNR | 17:30-02:30 | 8.05 |
| | **WEDNESDAY** | NOR | 17:00-03:15 | 9.75 |
| | **THURSDAY** | NOR | 17:05-02:35 | 9.00 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **21.23** | Total: | **29.28** |
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **8.05** | | |

| 04/06/2019 | **MONDAY** | NOR | 16:59-03:00 | 9.52 |
| | **TUESDAY** | NOR | 17:02-03:15 | 9.72 |
| | **WEDNESDAY** | NOR | 16:58-02:20 | 8.87 |
| | **THURSDAY** | NOR | 17:15-04:16 | 10.52 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **38.63** | Total: | **38.63** |
| VOL | **0.00** | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 16:59-02:53 | 9.40 |
| | **TUESDAY** | NOR | 16:59-03:15 | 9.77 |
| | **WEDNESDAY** | NOR | 17:02-01:45 | 8.22 |
| | **THURSDAY** | NOR | 16:58-03:00 | 9.53 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **36.92** | Total: | **36.92** |
| VOL | **0.00** | Overtime: | **0.00** |

| 04/20/2019 | **MONDAY** | NOR | 17:01-02:18 | 8.78 |
| | **TUESDAY** | NOR | 16:59-02:46 | 9.28 |
| | **WEDNESDAY** | NOR | 16:59-02:02 | 8.55 |
| | **THURSDAY** | NOR | 16:58-03:30 | 10.03 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **36.64** | Total: | **36.64** |
| VOL | **0.00** | Overtime: | **0.00** |

| 04/27/2019 | **MONDAY** | WNR | 16:59-04:15 | 10.53 |
| | **TUESDAY** | NOR | 16:59-03:01 | 9.53 |
| | **WEDNESDAY** | NOR | 16:59-03:04 | 9.58 |
| | **THURSDAY** | NOR | 17:07-23:37 | 6.00 |

Exhibit 2(a)
1605

273

000571

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 04/27/2019 **FRIDAY** | VOL | | 0.00 |
|---|---|---|---|

| NOR | **25.11** | Total: | **35.64** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **10.53** | | |

| 05/04/2019 **MONDAY** | NOR | 16:58-02:00 | 8.53 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:59-01:47 | 8.30 |
| **WEDNESDAY** | NOR | 16:59-02:32 | 9.05 |
| **THURSDAY** | VOL | | 0.00 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **25.88** | Total: | **25.88** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 05/11/2019 **MONDAY** | NOR | 17:15-02:17 | 8.53 |
|---|---|---|---|
| **TUESDAY** | NOR | 16:59-03:32 | 10.05 |
| **WEDNESDAY** | NOR | 17:00-02:50 | 9.33 |
| **THURSDAY** | VOL | | 0.00 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **27.91** | Total: | **27.91** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 05/18/2019 **MONDAY** | NOR | 17:15-04:15 | 10.50 |
|---|---|---|---|
| **TUESDAY** | VOL | | 0.00 |
| **WEDNESDAY** | VOL | | 0.00 |
| **THURSDAY** | VOL | | 0.00 |
| **FRIDAY** | VOL | | 0.00 |

| NOR | **10.50** | Total: | **10.50** |
|---|---|---|---|
| VOL | **0.00** | Overtime: | **0.00** |

| 05/25/2019 **MONDAY** | VOL | | 0.00 |
|---|---|---|---|
| **TUESDAY** | NOR | 18:30-22:45 | 3.75 |
| **WEDNESDAY** | VOL | | 0.00 |
| **THURSDAY** | VOL | | 0.00 |
| **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)
1606
274
000572

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **3.75** | | Total: | **3.75** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | | **0.00** | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| VOL | | **0.00** | | Total: | **0.00** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2019 | **MONDAY** | NOR | 16:58-03:34 | | 10.10 |
| | **TUESDAY** | NOR | 16:59-02:34 | | 9.08 |
| | **WEDNESDAY** | NOR | 17:00-04:00 | | 10.50 |
| | **THURSDAY** | NOR | 17:00-06:16 | | 12.77 |
| | **FRIDAY** | VOL | | | 0.00 |
| NOR | | **42.45** | | Total: | **42.45** |
| VOL | | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2019 | **MONDAY** | NOR | 17:02-02:37 | | 9.08 |
| | **TUESDAY** | NOR | 16:59-02:18 | | 8.82 |
| | **WEDNESDAY** | NOR | 16:59-04:30 | | 11.02 |
| | **THURSDAY** | NOR | 17:01-03:00 | | 9.48 |
| | **FRIDAY** | VOL | | | 0.00 |
| NOR | | **38.40** | | Total: | **38.40** |
| VOL | | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2019 | **MONDAY** | NOR | 17:00-04:15 | | 10.75 |

Exhibit 2(a)
1607

275

000573

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2019 | **TUESDAY** | NOR | 16:59-03:15 | | 9.77 |
| | **WEDNESDAY** | WNR | 16:57-04:00 | | 10.55 |
| | **THURSDAY** | NOR | 17:30-03:35 | | 9.58 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **30.10** | | Total: | **40.65** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |
| WNR | **10.55** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | WNR | 16:45-22:00 | 22:30-07:00 | 13.75 |
| | **WEDNESDAY** | NOR | 17:00-02:45 | | 9.25 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HID | **8.00** | | Total: | **31.00** |
|---|---|---|---|---|
| NOR | **9.25** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |
| WNR | **13.75** | | | |

| | | | | |
|---|---|---|---|---|
| 07/13/2019 | **MONDAY** | NOR | 16:59-04:15 | 10.77 |
| | **TUESDAY** | NOR | 16:59-02:47 | 9.30 |
| | **WEDNESDAY** | NOR | 16:59-02:48 | 9.32 |
| | **THURSDAY** | NOR | 16:59-03:00 | 9.52 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **38.91** | | Total: | **38.91** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/20/2019 | **MONDAY** | NOR | 16:56-04:37 | 11.18 |
| | **TUESDAY** | NOR | 16:58-05:31 | 12.05 |
| | **WEDNESDAY** | NOR | 16:57-04:30 | 10.60 |
| | **THURSDAY** | NOR | 16:57-05:31 | 12.07 |
| | **FRIDAY** | VOL | | 0.00 |

| NOR | **45.90** | | Total: | **45.90** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | |
|---|---|---|---|---|
| 07/27/2019 | **MONDAY** | NOR | 16:59-05:49 | 11.58 |

Exhibit 2(a)
1608

276

000574

## Personnel Weekly Details By Weeks

Week Ending: 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2019 | **TUESDAY** | NOR | 17:00-02:34 | | 9.07 |
| | **WEDNESDAY** | NOR | 16:58-03:45 | | 10.28 |
| | **THURSDAY** | NOR | 16:58-01:31 | | 8.05 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.98** | | Total: | **38.98** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2019 | **MONDAY** | NOR | 16:57-04:01 | | 10.57 |
| | **TUESDAY** | NOR | 16:56-03:05 | | 9.65 |
| | **WEDNESDAY** | NOR | 16:58-04:47 | | 11.32 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **31.54** | | Total: | **31.54** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2019 | **MONDAY** | NOR | 16:57-04:00 | | 10.55 |
| | **TUESDAY** | NOR | 16:59-05:15 | | 11.77 |
| | **WEDNESDAY** | NOR | 16:57-03:45 | | 10.30 |
| | **THURSDAY** | NOR | 16:58-04:06 | | 10.63 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **43.25** | | Total: | **43.25** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2019 | **MONDAY** | NOR | 16:59-05:04 | | 11.58 |
| | **TUESDAY** | NOR | 16:58-04:30 | | 11.03 |
| | **WEDNESDAY** | NOR | 16:59-01:01 | | 7.53 |
| | **THURSDAY** | NOR | 16:57-00:17 | | 6.83 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **36.97** | | Total: | **36.97** |
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2019 | **MONDAY** | NOR | 16:57-04:00 | | 10.55 |
| | **TUESDAY** | NOR | 16:58-04:31 | | 11.05 |
| | **WEDNESDAY** | NOR | 17:00-03:35 | | 10.08 |
| | **THURSDAY** | NOR | 16:58-02:03 | | 8.58 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1609

277

000575

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019  AND  01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | **40.26** | | | Total: | **40.26** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 08/31/2019 | **MONDAY** | NOR | 16:54-01:47 | | 8.38 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:57-03:49 | | 10.37 |
| | **WEDNESDAY** | NOR | 16:59-03:19 | | 9.83 |
| | **THURSDAY** | NOR | 16:54-03:30 | | 10.10 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **38.68** | | | Total: | **38.68** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 17:00-05:18 | | 11.80 |
| | **WEDNESDAY** | NOR | 16:57-04:08 | | 10.68 |
| | **THURSDAY** | NOR | 16:59-03:34 | | 10.08 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HLD | **8.00** | | | Total: | **40.56** |
| NOR | **32.56** | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | |

| 09/14/2019 | **MONDAY** | NOR | 16:57-04:22 | | 10.92 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:58-03:07 | | 9.65 |
| | **WEDNESDAY** | NOR | 17:03-01:17 | | 7.73 |
| | **THURSDAY** | NOR | 17:15-02:49 | | 9.07 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **37.37** | | | Total: | **37.37** |
| VOL | **0.00** | | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 17:00-04:30 | | 11.00 |
|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:56-02:33 | | 9.12 |
| | **WEDNESDAY** | NOR | 16:57-02:00 | | 8.55 |
| | **THURSDAY** | NOR | 16:58-01:45 | | 8.28 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1610                                           278                                           000576

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | 36.95 |
|---|---|---|---|---|---|---|
| NOR | **36.95** | | | | | |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 17:03-03:35 | | | 10.03 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:56-03:50 | | | 10.40 |
| | **WEDNESDAY** | NOR | 16:53-05:30 | | | 12.12 |
| | **THURSDAY** | NOR | 16:59-03:33 | | | 10.07 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **42.62** | | | | Total: | **42.62** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 16:59-03:37 | | | 10.13 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:55-04:14 | | | 10.82 |
| | **WEDNESDAY** | NOR | 17:02-00:47 | | | 7.25 |
| | **THURSDAY** | NOR | 17:15-01:47 | | | 8.03 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **36.23** | | | | Total: | **36.23** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 16:57-01:15 | | | 7.80 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-01:00 | | | 7.52 |
| | **WEDNESDAY** | NOR | 17:00-02:34 | | | 9.07 |
| | **THURSDAY** | NOR | 17:30-05:24 | | | 11.40 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **35.79** | | | | Total: | **35.79** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 10/19/2019 | **MONDAY** | NOR | 17:00-04:45 | | | 11.25 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 16:59-02:00 | | | 8.52 |
| | **WEDNESDAY** | NOR | 17:00-04:30 | | | 10.55 |
| | **THURSDAY** | NOR | 17:15-04:15 | | | 10.27 |
| | **FRIDAY** | VOL | | | | 0.00 |

| NOR | **40.59** | | | | Total: | **40.59** |
|---|---|---|---|---|---|---|
| VOL | **0.00** | | | | Overtime: | **0.00** |

Exhibit 2(a)
1611
279
000577

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

---

| 10/26/2019 | **MONDAY** | NOR | 17:02-04:17 | | 10.75 |
| | **TUESDAY** | NOR | 17:30-03:05 | | 9.00 |
| | **WEDNESDAY** | NOR | 17:00-02:00 | | 8.50 |
| | **THURSDAY** | NOR | 17:15-04:15 | | 10.27 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **38.52** | | Total: | **38.52** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/02/2019 | **MONDAY** | NOR | 16:59-05:02 | | 11.55 |
| | **TUESDAY** | NOR | 17:15-03:30 | | 9.30 |
| | **WEDNESDAY** | NOR | 17:00-02:20 | | 8.53 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **29.38** | | Total: | **29.38** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/09/2019 | **MONDAY** | NOR | 16:59-03:00 | | 9.52 |
| | **TUESDAY** | NOR | 17:02-02:00 | | 8.47 |
| | **WEDNESDAY** | NOR | 16:58-05:30 | | 11.58 |
| | **THURSDAY** | NOR | 17:00-05:45 | | 12.25 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **41.82** | | Total: | **41.82** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/16/2019 | **MONDAY** | NOR | 17:00-04:30 | | 10.55 |
| | **TUESDAY** | NOR | 16:57-03:00 | | 9.55 |
| | **WEDNESDAY** | NOR | 17:00-03:30 | | 9.55 |
| | **THURSDAY** | NOR | 16:59-01:15 | | 7.53 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **37.18** | | Total: | **37.18** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 11/23/2019 | **MONDAY** | NOR | 17:15-04:15 | | 10.50 |

Exhibit 2(a)
1612                                        280                                        000578

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | **TUESDAY** | NOR | 16:58-01:15 | | 7.78 |
| | **WEDNESDAY** | NOR | 17:00-02:00 | | 8.50 |
| | **THURSDAY** | NOR | 16:59-02:00 | | 8.52 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **35.30** | | Total: | **35.30** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | **MONDAY** | NOR | 16:57-04:30 | | 11.05 |
| | **TUESDAY** | NOR | 16:59-03:45 | | 10.27 |
| | **WEDNESDAY** | NOR | 16:59-04:30 | | 11.02 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| HTD | **8.00** | | Total: | **40.34** |
|---|---|---|---|---|
| NOR | **32.34** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2019 | **MONDAY** | NOR | 17:00-03:45 | | 9.57 |
| | **TUESDAY** | NOR | 17:00-05:00 | | 11.50 |
| | **WEDNESDAY** | NOR | 16:58-01:30 | | 7.58 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **28.65** | | Total: | **28.65** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | **MONDAY** | NOR | 16:58-02:00 | | 8.53 |
| | **TUESDAY** | NOR | 17:02-02:00 | | 8.47 |
| | **WEDNESDAY** | NOR | 16:59-03:30 | | 10.02 |
| | **THURSDAY** | NOR | 17:00-02:45 | | 9.25 |
| | **FRIDAY** | VOL | | | 0.00 |

| NOR | **36.27** | | Total: | **36.27** |
|---|---|---|---|---|
| VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 16:59-03:45 | | 10.27 |
| | **TUESDAY** | NOR | 16:58-03:45 | | 10.28 |
| | **WEDNESDAY** | WNR | 16:59-03:30 | | 10.02 |
| | **THURSDAY** | NOR | 17:02-03:50 | | 10.30 |

Exhibit 2(a)
1613
281
000579

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

12/21/2019 **FRIDAY**      TER                                                                                    0.00

| | | | |
|---|---|---|---|
| NOR | **30.85** | Total: | **40.87** |
| TER | **0.00** | Overtime: | **0.00** |
| WNR | **10.02** | | |

**Weekly Average**      33.69

Exhibit 2(a)                                    282                                    000580
1614

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

VALLEJO, HORACIO
HR0926    48         90060343
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NSC | | | | | | 0.00 |
| | **TUESDAY** | NSC | | | | | | 0.00 |
| | **WEDNESDAY** | WNR | 08:00-18:00 | | | | | 9.50 |
| | **THURSDAY** | WNR | 06:00-16:15 | | | | | 9.75 |
| | **FRIDAY** | NOR | 05:45-16:30 | | | | | 10.25 |
| | NOR | **10.25** | | | | | Total: | **29.50** |
| | NSC | **0.00** | | | | | Overtime: | **0.00** |
| | WNR | **19.25** | | | | | | |
| 03/02/2019 | **MONDAY** | NOR | 06:17-16:10 | | | | | 9.38 |
| | **TUESDAY** | NOR | 06:01-14:23 | | | | | 7.87 |
| | **WEDNESDAY** | NOR | 06:01-18:08 | | | | | 11.62 |
| | **THURSDAY** | WNR | 06:00-13:00 | | | | | 6.50 |
| | **FRIDAY** | NOR | 05:56-16:19 | | | | | 9.88 |
| | NOR | **38.75** | | | | | Total: | **45.25** |
| | WNR | **6.50** | | | | | Overtime: | **0.00** |
| 03/09/2019 | **MONDAY** | NOR | 06:04-15:41 | | | | | 9.12 |
| | **TUESDAY** | NOR | 06:05-16:09 | | | | | 9.57 |
| | **WEDNESDAY** | NOR | 06:03-15:36 | | | | | 9.05 |
| | **THURSDAY** | NOR | 06:06-17:55 | | | | | 11.32 |
| | **FRIDAY** | VOL | | | | | | 0.00 |
| | NOR | **39.06** | | | | | Total: | **39.06** |
| | VOL | **0.00** | | | | | Overtime: | **0.00** |
| 03/16/2019 | **MONDAY** | NOR | 06:04-19:37 | | | | | 13.05 |
| | **TUESDAY** | NOR | 06:04-10:35 | | | | | 4.02 |
| | **WEDNESDAY** | VOL | | | | | | 0.00 |
| | **THURSDAY** | NOR | 06:03-14:30 | | | | | 7.95 |
| | **FRIDAY** | VOL | | | | | | 0.00 |

Exhibit 2(a)                    283                                    000581
1615

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **25.02** | | Total: | **25.02** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/23/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | NOR | 06:21-14:56 | 8.08 |
| | **THURSDAY** | NOR | 05:56-14:43 | 8.28 |
| | **FRIDAY** | NOR | 06:05-16:30 | 9.92 |

| | | | | |
|---|---|---|---|---|
| NOR | **26.28** | | Total: | **26.28** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 03/30/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:18-16:48 | 10.00 |
| | **WEDNESDAY** | NOR | 06:01-17:04 | 10.55 |
| | **THURSDAY** | NOR | 06:05-16:31 | 9.93 |
| | **FRIDAY** | NOR | 06:01-18:57 | 12.43 |

| | | | | |
|---|---|---|---|---|
| NOR | **42.91** | | Total: | **42.91** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 04/06/2019 | **MONDAY** | NOR | 06:06-14:51 | 8.25 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:04-17:33 | 10.98 |
| | **WEDNESDAY** | NOR | 06:01-15:59 | 9.47 |
| | **THURSDAY** | NOR | 05:59-17:46 | 11.28 |
| | **FRIDAY** | NOR | 06:09-17:00 | 10.35 |

| | | | | |
|---|---|---|---|---|
| NOR | **50.33** | | Total: | **50.33** |
| | | | Overtime: | **0.00** |

| 04/13/2019 | **MONDAY** | NOR | 06:03-18:00 | 11.45 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:03-18:01 | 11.47 |
| | **WEDNESDAY** | NOR | 06:08-20:04 | 13.43 |
| | **THURSDAY** | NOR | 05:57-17:48 | 11.35 |
| | **FRIDAY** | NOR | 06:03-18:02 | 11.48 |

| | | | | |
|---|---|---|---|---|
| NOR | **59.18** | | Total: | **59.18** |
| | | | Overtime: | **0.00** |

| 04/20/2019 | **MONDAY** | NOR | 06:00-18:37 | 12.12 |
|---|---|---|---|---|

Exhibit 2(a)
1616
284
000582

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2019 | **TUESDAY** | NOR | 06:06-17:28 | | 10.87 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | NOR | 06:06-16:48 | | 10.20 |
| | **FRIDAY** | NOR | 06:11-16:00 | | 9.32 |
| | NOR | **42.51** | | Total: | **42.51** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/2019 | **MONDAY** | NOR | 06:01-18:26 | | 11.92 |
| | **TUESDAY** | NOR | 06:08-18:08 | | 11.50 |
| | **WEDNESDAY** | NOR | 06:05-16:46 | | 10.18 |
| | **THURSDAY** | NOR | 06:03-16:02 | | 9.48 |
| | **FRIDAY** | NOR | 05:57-17:16 | | 10.82 |
| | NOR | **53.90** | | Total: | **53.90** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2019 | **MONDAY** | NOR | 06:05-18:05 | | 11.50 |
| | **TUESDAY** | NOR | 06:01-13:13 | | 6.70 |
| | **WEDNESDAY** | NOR | 05:59-18:02 | | 11.55 |
| | **THURSDAY** | NOR | 05:58-13:59 | | 7.52 |
| | **FRIDAY** | NOR | 06:02-16:34 | | 10.03 |
| | NOR | **47.30** | | Total: | **47.30** |
| | | | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2019 | **MONDAY** | NOR | 06:14-18:33 | | 11.82 |
| | **TUESDAY** | NOR | 06:03-17:37 | | 11.07 |
| | **WEDNESDAY** | NOR | 06:06-18:15 | | 11.65 |
| | **THURSDAY** | NOR | 06:10-16:13 | | 9.55 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **44.09** | | Total: | **44.09** |
| | VOL | **0.00** | | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | VOL | | | 0.00 |
| | **WEDNESDAY** | VOL | | | 0.00 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)
1617

285

000583

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 05/25/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/01/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/08/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/15/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

| | | | | |
|---|---|---|---|---|
| VOL | **0.00** | | Total: | **0.00** |
| | | | Overtime: | **0.00** |

| 06/22/2019 | **MONDAY** | VOL | | 0.00 |
|---|---|---|---|---|
| | **TUESDAY** | VOL | | 0.00 |
| | **WEDNESDAY** | VOL | | 0.00 |
| | **THURSDAY** | VOL | | 0.00 |
| | **FRIDAY** | VOL | | 0.00 |

Exhibit 2(a)                                286                                000584
1618

# Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| | VOL | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 06/29/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | VOL | | | | 0.00 |
| **FRIDAY** | VOL | | | | 0.00 |
| | VOL | 0.00 | | Total: | 0.00 |
| | | | | Overtime: | 0.00 |
| 07/13/2019 **MONDAY** | VOL | | | | 0.00 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | VOL | | | | 0.00 |
| **THURSDAY** | NOR | 06:25-19:13 | | | 12.30 |
| **FRIDAY** | NOR | 06:17-17:20 | | | 10.55 |
| | NOR | 22.85 | | Total: | 22.85 |
| | VOL | 0.00 | | Overtime: | 0.00 |
| 07/20/2019 **MONDAY** | NOR | 06:11-19:06 | | | 12.42 |
| **TUESDAY** | NOR | 06:16-17:32 | | | 10.77 |
| **WEDNESDAY** | NOR | 06:08-16:32 | | | 9.90 |
| **THURSDAY** | NOR | 06:08-18:09 | | | 11.52 |
| **FRIDAY** | NOR | 06:14-20:15 | | | 13.52 |
| | NOR | 58.13 | | Total: | 58.13 |
| | | | | Overtime: | 0.00 |
| 07/27/2019 **MONDAY** | NOR | 06:15-19:32 | | | 12.78 |
| **TUESDAY** | VOL | | | | 0.00 |
| **WEDNESDAY** | NOR | 06:16-18:16 | | | 11.50 |
| **THURSDAY** | NOR | 06:18-17:18 | | | 10.50 |
| **FRIDAY** | NOR | 06:07-17:43 | | | 11.10 |
| | NOR | 45.88 | | Total: | 45.88 |
| | VOL | 0.00 | | Overtime: | 0.00 |
| 08/03/2019 **MONDAY** | NOR | 06:18-19:20 | | | 12.53 |
| **TUESDAY** | NOR | 06:06-16:07 | | | 9.52 |
| **WEDNESDAY** | NOR | 06:24-18:30 | | | 11.60 |

Exhibit 2(a)
1619                                    287                                    000585

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| Date | Day | Type | Time | | Hours |
|------|-----|------|------|---|-------|
| 08/03/2019 | **THURSDAY** | NOR | 06:15-19:00 | | 12.25 |
| | **FRIDAY** | NOR | 06:01-18:01 | | 11.50 |
| | NOR | **57.40** | | Total: | **57.40** |
| | | | | Overtime: | **0.00** |
| 08/10/2019 | **MONDAY** | NOR | 06:15-19:04 | | 12.32 |
| | **TUESDAY** | NOR | 06:11-16:43 | | 10.03 |
| | **WEDNESDAY** | NOR | 06:13-19:09 | | 12.43 |
| | **THURSDAY** | NOR | 06:05-14:34 | | 7.98 |
| | **FRIDAY** | NOR | 06:13-19:04 | | 12.35 |
| | NOR | **55.11** | | Total: | **55.11** |
| | | | | Overtime: | **0.00** |
| 08/17/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 06:17-18:22 | | 11.58 |
| | **WEDNESDAY** | NOR | 06:16-13:17 | | 6.52 |
| | **THURSDAY** | NOR | 06:19-20:15 | | 13.43 |
| | **FRIDAY** | NOR | 06:15-18:16 | | 11.52 |
| | NOR | **43.05** | | Total: | **43.05** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 08/24/2019 | **MONDAY** | NOR | 06:08-18:09 | | 11.52 |
| | **TUESDAY** | NOR | 06:16-18:43 | | 11.95 |
| | **WEDNESDAY** | NOR | 06:22-17:45 | | 10.88 |
| | **THURSDAY** | NOR | 06:12-19:08 | | 12.43 |
| | **FRIDAY** | NOR | 06:17-15:40 | | 8.88 |
| | NOR | **55.66** | | Total: | **55.66** |
| | | | | Overtime: | **0.00** |
| 08/31/2019 | **MONDAY** | NOR | 06:14-19:14 | | 12.50 |
| | **TUESDAY** | NOR | 06:14-14:00 | | 7.27 |
| | **WEDNESDAY** | NOR | 06:21-20:20 | | 13.48 |
| | **THURSDAY** | NOR | 06:20-18:20 | | 11.50 |
| | **FRIDAY** | NOR | 06:18-18:15 | | 11.45 |
| | NOR | **56.20** | | Total: | **56.20** |
| | | | | Overtime: | **0.00** |
| 09/07/2019 | **MONDAY** | HLD | | | 8.00 |
| | **TUESDAY** | NOR | 06:16-17:48 | | 11.03 |

Exhibit 2(a)
1620

288

000586

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| 09/07/2019 | WEDNESDAY | NOR | 06:11-17:39 | 10.97 |
|---|---|---|---|---|
| | THURSDAY | NOR | 06:11-18:59 | 12.30 |
| | FRIDAY | NOR | 06:12-18:45 | 12.05 |

| HLD | **8.00** | | Total: | **54.35** |
|---|---|---|---|---|
| NOR | **46.35** | | Overtime: | **0.00** |

| 09/14/2019 | MONDAY | NOR | 06:24-19:42 | 12.80 |
|---|---|---|---|---|
| | TUESDAY | NOR | 06:22-18:42 | 11.83 |
| | WEDNESDAY | NOR | 06:14-18:30 | 11.77 |
| | THURSDAY | NOR | 06:15-18:56 | 12.18 |
| | FRIDAY | NOR | 06:12-16:17 | 9.58 |

| NOR | **58.16** | | Total: | **58.16** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 09/21/2019 | MONDAY | NOR | 06:16-20:02 | 13.27 |
|---|---|---|---|---|
| | TUESDAY | NOR | 06:18-15:08 | 8.33 |
| | WEDNESDAY | NOR | 06:12-16:49 | 10.12 |
| | THURSDAY | NOR | 06:21-20:21 | 13.50 |
| | FRIDAY | NOR | 06:14-18:10 | 11.43 |

| NOR | **56.65** | | Total: | **56.65** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 09/28/2019 | MONDAY | NOR | 06:13-20:10 | 13.45 |
|---|---|---|---|---|
| | TUESDAY | NOR | 06:06-19:30 | 12.90 |
| | WEDNESDAY | NOR | 06:02-20:15 | 13.72 |
| | THURSDAY | NOR | 05:57-18:19 | 11.87 |
| | FRIDAY | NOR | 05:59-16:02 | 9.55 |

| NOR | **61.49** | | Total: | **61.49** |
|---|---|---|---|---|
| | | | Overtime: | **0.00** |

| 10/05/2019 | MONDAY | WNR | 05:55-20:28 | 14.05 |
|---|---|---|---|---|
| | TUESDAY | WNR | 05:56-19:05 | 12.65 |
| | WEDNESDAY | NOR | 05:55-15:41 | 9.27 |
| | THURSDAY | NOR | 05:55-17:35 | 11.17 |
| | FRIDAY | WNR | 05:57-20:01 | 13.57 |

| NOR | **20.44** | | Total: | **60.71** |
|---|---|---|---|---|
| WNR | **40.27** | | Overtime: | **0.00** |

Exhibit 2(a)
1621

289

000587

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| 10/12/2019 | **MONDAY** | NOR | 06:04-20:44 | 14.17 |
| | **TUESDAY** | NOR | 06:05-18:59 | 12.40 |
| | **WEDNESDAY** | NOR | 06:33-18:46 | 11.72 |
| | **THURSDAY** | NOR | 06:00-17:04 | 10.57 |
| | **FRIDAY** | NOR | 06:20-12:27 | 5.62 |
| | NOR | **54.48** | | |
| | | | Total: | **54.48** |
| | | | Overtime: | **0.00** |
| 10/19/2019 | **MONDAY** | NOR | 06:07-16:33 | 9.93 |
| | **TUESDAY** | NOR | 06:01-18:46 | 12.25 |
| | **WEDNESDAY** | NOR | 05:59-16:45 | 10.27 |
| | **THURSDAY** | NOR | 05:56-17:51 | 11.42 |
| | **FRIDAY** | NOR | 05:59-17:01 | 10.53 |
| | NOR | **54.40** | | |
| | | | Total: | **54.40** |
| | | | Overtime: | **0.00** |
| 10/26/2019 | **MONDAY** | NOR | 06:02-18:47 | 12.25 |
| | **TUESDAY** | NOR | 06:02-17:17 | 10.75 |
| | **WEDNESDAY** | NOR | 05:55-17:16 | 10.85 |
| | **THURSDAY** | NOR | 05:59-17:00 | 10.52 |
| | **FRIDAY** | NOR | 06:08-16:50 | 10.20 |
| | NOR | **54.57** | | |
| | | | Total: | **54.57** |
| | | | Overtime: | **0.00** |
| 11/02/2019 | **MONDAY** | NOR | 05:54-19:01 | 12.62 |
| | **TUESDAY** | NOR | 05:57-18:35 | 12.13 |
| | **WEDNESDAY** | NOR | 05:57-16:30 | 10.05 |
| | **THURSDAY** | NOR | 05:53-19:33 | 13.17 |
| | **FRIDAY** | NOR | 05:54-17:30 | 11.10 |
| | NOR | **59.07** | | |
| | | | Total: | **59.07** |
| | | | Overtime: | **0.00** |
| 11/09/2019 | **MONDAY** | NOR | 05:47-15:26 | 9.15 |
| | **TUESDAY** | NOR | 05:47-16:21 | 10.07 |
| | **WEDNESDAY** | NOR | 06:05-17:34 | 10.98 |
| | **THURSDAY** | NOR | 06:01-17:46 | 11.25 |
| | **FRIDAY** | NOR | 05:52-16:21 | 9.98 |
| | NOR | **51.43** | | |
| | | | Total: | **51.43** |
| | | | Overtime: | **0.00** |
| 11/16/2019 | **MONDAY** | NOR | 06:00-16:03 | 9.55 |

Exhibit 2(a)
1622

290

000588

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | **TUESDAY** | NOR | 05:45-18:31 | | 12.27 |
| | **WEDNESDAY** | NOR | 06:43-18:12 | | 10.98 |
| | **THURSDAY** | NOR | 05:55-15:38 | | 9.22 |
| | **FRIDAY** | NOR | 06:03-18:15 | | 11.70 |
| | NOR | **53.72** | | Total: | **53.72** |
| | | | | Overtime: | **0.00** |
| 11/23/2019 | **MONDAY** | NOR | 05:52-17:23 | | 11.02 |
| | **TUESDAY** | NOR | 05:57-17:21 | | 10.90 |
| | **WEDNESDAY** | NOR | 05:55-17:00 | | 10.58 |
| | **THURSDAY** | NOR | 05:59-17:01 | | 10.53 |
| | **FRIDAY** | NOR | 05:54-16:48 | | 10.40 |
| | NOR | **53.43** | | Total: | **53.43** |
| | | | | Overtime: | **0.00** |
| 11/30/2019 | **MONDAY** | NOR | 05:52-17:33 | | 11.18 |
| | **TUESDAY** | NOR | 05:56-18:36 | | 12.17 |
| | **WEDNESDAY** | NOR | 05:54-16:52 | | 10.47 |
| | **THURSDAY** | HTD | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |
| | HTD | **8.00** | | Total: | **41.82** |
| | NOR | **33.82** | | Overtime: | **0.00** |
| | VOL | **0.00** | | | |
| 12/07/2019 | **MONDAY** | NOR | 05:59-15:13 | | 8.73 |
| | **TUESDAY** | NOR | 06:05-17:26 | | 10.85 |
| | **WEDNESDAY** | NOR | 05:58-13:37 | | 7.15 |
| | **THURSDAY** | NOR | 05:57-16:53 | | 10.43 |
| | **FRIDAY** | NOR | 05:57-16:58 | | 10.52 |
| | NOR | **47.68** | | Total: | **47.68** |
| | | | | Overtime: | **0.00** |
| 12/14/2019 | **MONDAY** | NOR | 05:55-13:01 | | 6.60 |
| | **TUESDAY** | NOR | 05:53-12:58 | | 6.58 |
| | **WEDNESDAY** | NOR | 05:55-12:23 | | 5.97 |
| | **THURSDAY** | NOR | 05:55-12:32 | | 6.12 |
| | **FRIDAY** | NOR | 05:57-18:35 | | 12.13 |

Exhibit 2(a)
1623

291

000589

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | | |
|---|---|---|---|---|---|---|
| NOR | **37.40** | | | Total: | **37.40** | |
| | | | | Overtime: | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 05:54-11:02 | | 4.63 |
| | **TUESDAY** | NOR | 05:55-12:03 | | 5.63 |
| | **WEDNESDAY** | NOR | 06:00-11:58 | | 5.47 |
| | **THURSDAY** | NOR | 05:54-12:27 | | 6.05 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | **21.78** | | Total: | **21.78** | |
| TER | **0.00** | | Overtime: | **0.00** | |

**Weekly Average** 40.02

Exhibit 2(a)                                            292                                            000590
1624

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019  AND  01/04/2020

ZUNIGA-MEJIA, SAUL
HR0926    48        *90060312*
Non-Office
UISI-LOS ANG-9004
AYA

| | | | |
|---|---|---|---|
| MON | 0600 | 1600 | 0.50 Y |
| TUE | 0600 | 1600 | 0.50 Y |
| WED | 0600 | 1600 | 0.50 Y |
| THU | 0600 | 1600 | 0.50 Y |
| FRI | 0600 | 1600 | 0.50 Y |

| | WeekDay | Asc | InOut1 | InOut2 | InOut3 | InOut4 | InOut5 | Hours |
|---|---|---|---|---|---|---|---|---|
| 01/05/2019 | MONDAY | NOR | 05:56-15:22 | | | | | 8.93 |
| | TUESDAY | HNY | | | | | | 8.00 |
| | WEDNESDAY | NOR | 06:11-16:56 | | | | | 10.25 |
| | THURSDAY | NOR | 06:10-18:50 | | | | | 12.17 |
| | FRIDAY | NOR | 06:00-14:54 | | | | | 8.40 |
| | SATURDAY | NOR | 07:23-15:19 | | | | | 7.93 |
| | HNY | **8.00** | | | | | Total: | **55.68** |
| | NOR | **47.68** | | | | | Overtime: | **0.00** |
| 01/12/2019 | MONDAY | NOR | 05:53-18:01 | | | | | 11.63 |
| | TUESDAY | NOR | 06:06-17:30 | | | | | 10.90 |
| | WEDNESDAY | NOR | 06:10-17:38 | | | | | 10.97 |
| | THURSDAY | NOR | 06:10-18:34 | | | | | 11.90 |
| | FRIDAY | NOR | 06:12-19:01 | | | | | 12.32 |
| | SATURDAY | NOR | 07:23-18:32 | | | | | 11.15 |
| | NOR | **68.87** | | | | | Total: | **68.87** |
| | | | | | | | Overtime: | **0.00** |
| 01/19/2019 | MONDAY | NOR | 06:14-15:52 | | | | | 9.13 |
| | TUESDAY | NOR | 06:10-20:00 | | | | | 13.33 |
| | WEDNESDAY | NOR | 06:24-18:34 | | | | | 11.67 |
| | THURSDAY | NOR | 05:59-16:49 | | | | | 10.33 |
| | FRIDAY | NOR | 06:08-16:22 | | | | | 9.73 |
| | SATURDAY | NOR | 07:13-15:59 | | | | | 8.77 |
| | NOR | **62.96** | | | | | Total: | **62.96** |
| | | | | | | | Overtime: | **0.00** |
| 01/26/2019 | MONDAY | NOR | 06:21-17:48 | | | | | 10.95 |
| | TUESDAY | NOR | 06:10-17:12 | | | | | 10.53 |
| | WEDNESDAY | NOR | 06:43-17:06 | | | | | 9.88 |
| | THURSDAY | NOR | 06:22-17:40 | | | | | 10.80 |
| | FRIDAY | WNR | 06:15-16:00 | | | | | 9.25 |
| | SATURDAY | NOR | 06:16-15:24 | | | | | 9.13 |

Exhibit 2(a)                    293                                000591
1625

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | |
|---|---|---|---|---|
| NOR | **51.29** | | Total: | **60.54** |
| WNR | **9.25** | | Overtime: | **0.00** |

| Date | Day | Code | Time | Hours |
|---|---|---|---|---|
| 02/02/2019 | **MONDAY** | NOR | 06:05-20:08 | 13.55 |
| | **TUESDAY** | NOR | 06:22-16:12 | 9.33 |
| | **WEDNESDAY** | NOR | 06:13-16:15 | 9.53 |
| | **THURSDAY** | NOR | 06:02-17:34 | 11.03 |
| | **FRIDAY** | NOR | 06:08-19:30 | 12.87 |

| | | | | |
|---|---|---|---|---|
| NOR | **56.31** | | Total: | **56.31** |
| | | | Overtime: | **0.00** |

| Date | Day | Code | Time | Hours |
|---|---|---|---|---|
| 02/09/2019 | **MONDAY** | NOR | 06:11-17:04 | 10.38 |
| | **TUESDAY** | NOR | 06:11-17:02 | 10.35 |
| | **WEDNESDAY** | NOR | 06:06-19:01 | 12.42 |
| | **THURSDAY** | NOR | 06:06-17:03 | 10.45 |
| | **FRIDAY** | NOR | 06:12-18:02 | 11.33 |
| | **SATURDAY** | NOR | 06:25-18:42 | 12.28 |

| | | | | |
|---|---|---|---|---|
| NOR | **67.21** | | Total: | **67.21** |
| | | | Overtime: | **0.00** |

| Date | Day | Code | Time | Hours |
|---|---|---|---|---|
| 02/16/2019 | **MONDAY** | NOR | 05:57-17:32 | 11.08 |
| | **TUESDAY** | NOR | 06:06-18:44 | 12.13 |
| | **WEDNESDAY** | NOR | 06:00-17:04 | 10.57 |
| | **THURSDAY** | NOR | 06:12-17:30 | 10.80 |
| | **FRIDAY** | SIC | | 8.00 |
| | **SATURDAY** | NOR | 06:04-16:31 | 10.45 |

| | | | | |
|---|---|---|---|---|
| NOR | **55.03** | | Total: | **63.03** |
| SIC | **8.00** | | Overtime: | **0.00** |

| Date | Day | Code | Time | Hours |
|---|---|---|---|---|
| 02/23/2019 | **MONDAY** | NOR | 06:14-17:14 | 10.50 |
| | **TUESDAY** | NOR | 06:16-16:45 | 9.98 |
| | **WEDNESDAY** | NOR | 06:10-18:05 | 11.42 |
| | **THURSDAY** | NOR | 06:12-17:02 | 10.33 |
| | **FRIDAY** | NOR | 06:11-15:20 | 8.65 |

| | | | | |
|---|---|---|---|---|
| NOR | **50.88** | | Total: | **50.88** |
| | | | Overtime: | **0.00** |

| Date | Day | Code | Time | Hours |
|---|---|---|---|---|
| 03/02/2019 | **MONDAY** | WNR | 06:00-17:30 | 11.00 |

Exhibit 2(a)                                         294                                         000592
1626

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2019 | **TUESDAY** | NOR | 06:06-16:58 | | 10.37 |
| | **WEDNESDAY** | NOR | 06:10-17:06 | | 10.43 |
| | **THURSDAY** | NOR | 06:07-16:27 | | 9.83 |
| | **FRIDAY** | NOR | 06:08-16:59 | | 10.35 |

| | | | |
|---|---|---|---|
| NOR | **40.98** | Total: | **51.98** |
| WNR | **11.00** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2019 | **MONDAY** | NOR | 06:15-17:29 | | 10.73 |
| | **TUESDAY** | WNR | 08:00-17:30 | | 9.00 |
| | **WEDNESDAY** | NOR | 06:06-17:14 | | 10.63 |
| | **THURSDAY** | NOR | 06:11-16:46 | | 10.08 |
| | **FRIDAY** | NOR | 06:08-13:14 | | 6.60 |

| | | | |
|---|---|---|---|
| NOR | **38.04** | Total: | **47.04** |
| WNR | **9.00** | Overtime: | **0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2019 | **MONDAY** | SIC | | | 8.00 |
| | **TUESDAY** | SIC | | | 8.00 |
| | **WEDNESDAY** | VAC | | | 8.00 |
| | **THURSDAY** | VAC | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

| | | | |
|---|---|---|---|
| SIC | **16.00** | Total: | **32.00** |
| VAC | **16.00** | Overtime: | **0.00** |
| VOL | **0.00** | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2019 | **MONDAY** | VOL | | | 0.00 |
| | **TUESDAY** | NOR | 05:56-16:05 | | 9.65 |
| | **WEDNESDAY** | WNR | 06:00-13:32 | | 7.53 |
| | **THURSDAY** | NOR | 05:57-17:08 | | 10.68 |
| | **FRIDAY** | NOR | 06:00-15:17 | | 8.78 |

| | | | |
|---|---|---|---|
| NOR | **29.11** | Total: | **36.64** |
| VOL | **0.00** | Overtime: | **0.00** |
| WNR | **7.53** | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 | **MONDAY** | NOR | 05:54-17:18 | | 10.90 |
| | **TUESDAY** | NOR | 05:54-16:19 | | 9.92 |

Exhibit 2(a)
1627

295

000593

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2019 | **WEDNESDAY** | NOR | 05:57-15:30 | | 9.05 |
| | **THURSDAY** | NOR | 06:03-17:01 | | 10.47 |
| | **FRIDAY** | NOR | 05:55-18:09 | | 11.73 |
| NOR | **52.07** | | | Total: | **52.07** |
| | | | | Overtime: | **0.00** |
| 04/06/2019 | **MONDAY** | NOR | 06:02-18:03 | | 11.52 |
| | **TUESDAY** | NOR | 05:54-17:31 | | 11.12 |
| | **WEDNESDAY** | NOR | 05:53-17:00 | | 10.62 |
| | **THURSDAY** | NOR | 05:59-17:47 | | 11.30 |
| | **FRIDAY** | NOR | 06:00-17:31 | | 11.02 |
| NOR | **55.58** | | | Total: | **55.58** |
| | | | | Overtime: | **0.00** |
| 04/13/2019 | **MONDAY** | NOR | 05:55-18:27 | | 12.03 |
| | **TUESDAY** | NOR | 05:58-18:04 | | 11.60 |
| | **WEDNESDAY** | NOR | 06:03-18:28 | | 11.92 |
| | **THURSDAY** | NOR | 06:00-18:40 | | 12.17 |
| | **FRIDAY** | NOR | 05:53-15:15 | | 8.87 |
| NOR | **56.59** | | | Total: | **56.59** |
| | | | | Overtime: | **0.00** |
| 04/20/2019 | **MONDAY** | NOR | 05:57-18:57 | | 12.50 |
| | **TUESDAY** | NOR | 05:58-16:54 | | 10.43 |
| | **WEDNESDAY** | NOR | 05:56-16:01 | | 9.58 |
| | **THURSDAY** | NOR | 05:58-19:20 | | 12.87 |
| | **FRIDAY** | NOR | 06:00-19:09 | | 12.65 |
| NOR | **58.03** | | | Total: | **58.03** |
| | | | | Overtime: | **0.00** |
| 04/27/2019 | **MONDAY** | NOR | 06:20-17:34 | | 10.73 |
| | **TUESDAY** | NOR | 05:59-16:17 | | 9.80 |
| | **WEDNESDAY** | NOR | 06:02-16:38 | | 10.10 |
| | **THURSDAY** | VOL | | | 0.00 |
| | **FRIDAY** | NOR | 05:56-18:16 | | 11.83 |
| NOR | **42.46** | | | Total: | **42.46** |
| VOL | **0.00** | | | Overtime: | **0.00** |
| 05/04/2019 | **MONDAY** | NOR | 06:01-16:58 | | 10.45 |

Exhibit 2(a)                                         296                                         000594
1628

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | |
|---|---|---|---|---|
| 05/04/2019 **TUESDAY** | NOR | 06:00-15:02 | | 8.53 |
| **WEDNESDAY** | VOL | | | 0.00 |
| **THURSDAY** | NOR | 05:59-17:20 | | 10.85 |
| **FRIDAY** | NOR | 06:00-17:02 | | 10.53 |
| NOR | **40.36** | | Total: | **40.36** |
| VOL | **0.00** | | Overtime: | **0.00** |
| | | | | |
| 05/11/2019 **MONDAY** | NOR | 06:04-17:41 | | 11.12 |
| **TUESDAY** | NOR | 06:01-19:22 | | 12.85 |
| **WEDNESDAY** | NOR | 06:03-18:40 | | 12.12 |
| **THURSDAY** | NOR | 06:10-17:49 | | 11.15 |
| **FRIDAY** | NOR | 06:06-16:28 | | 9.87 |
| NOR | **57.11** | | Total: | **57.11** |
| | | | Overtime: | **0.00** |
| | | | | |
| 05/18/2019 **MONDAY** | NOR | 06:02-16:28 | | 9.93 |
| **TUESDAY** | NOR | 06:00-19:29 | | 12.98 |
| **WEDNESDAY** | NOR | 06:02-14:00 | | 7.47 |
| **THURSDAY** | NOR | 06:05-18:33 | | 11.97 |
| **FRIDAY** | NOR | 06:01-18:36 | | 12.08 |
| NOR | **54.43** | | Total: | **54.43** |
| | | | Overtime: | **0.00** |
| | | | | |
| 05/25/2019 **MONDAY** | NOR | 06:08-18:15 | | 11.62 |
| **TUESDAY** | NOR | 06:02-15:59 | | 9.45 |
| **WEDNESDAY** | NOR | 06:01-20:00 | | 13.48 |
| **THURSDAY** | NOR | 06:09-17:09 | | 10.50 |
| **FRIDAY** | NOR | 06:03-16:16 | | 9.72 |
| NOR | **54.77** | | Total: | **54.77** |
| | | | Overtime: | **0.00** |
| | | | | |
| 06/01/2019 **MONDAY** | HMD | | | 8.00 |
| **TUESDAY** | NOR | 06:06-18:32 | | 11.93 |
| **WEDNESDAY** | NOR | 06:11-15:25 | | 8.73 |
| **THURSDAY** | NOR | 06:07-18:27 | | 11.83 |
| **FRIDAY** | NOR | 06:08-17:27 | | 10.82 |
| HMD | **8.00** | | Total: | **51.31** |
| NOR | **43.31** | | Overtime: | **0.00** |

Exhibit 2(a)
1629
297
000595

# Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2019 | **MONDAY** | NOR | 06:08-20:01 | | 13.38 |
| | **TUESDAY** | NOR | 06:22-19:09 | | 12.28 |
| | **WEDNESDAY** | NOR | 06:12-16:16 | | 9.57 |
| | **THURSDAY** | NOR | 06:02-16:24 | | 9.87 |
| | **FRIDAY** | NOR | 06:06-18:32 | | 11.93 |
| | NOR | **57.03** | | Total: | **57.03** |
| | | | | Overtime: | **0.00** |
| 06/15/2019 | **MONDAY** | NOR | 06:09-19:11 | | 12.53 |
| | **TUESDAY** | NOR | 06:14-16:28 | | 9.73 |
| | **WEDNESDAY** | NOR | 06:09-19:30 | | 12.85 |
| | **THURSDAY** | NOR | 06:17-19:47 | | 13.00 |
| | **FRIDAY** | NOR | 05:58-17:15 | | 10.78 |
| | NOR | **58.89** | | Total: | **58.89** |
| | | | | Overtime: | **0.00** |
| 06/22/2019 | **MONDAY** | NOR | 06:10-17:30 | | 10.83 |
| | **TUESDAY** | NOR | 06:07-15:46 | | 9.15 |
| | **WEDNESDAY** | NOR | 06:08-17:00 | | 10.37 |
| | **THURSDAY** | NOR | 06:12-19:08 | | 12.43 |
| | **FRIDAY** | NOR | 06:11-18:00 | | 11.32 |
| | NOR | **54.10** | | Total: | **54.10** |
| | | | | Overtime: | **0.00** |
| 06/29/2019 | **MONDAY** | NOR | 06:13-17:04 | | 10.35 |
| | **TUESDAY** | NOR | 06:11-17:06 | | 10.42 |
| | **WEDNESDAY** | NOR | 06:10-18:42 | | 12.03 |
| | **THURSDAY** | NOR | 06:10-14:35 | | 7.92 |
| | **FRIDAY** | WNR | 06:15-17:20 | | 10.58 |
| | NOR | **40.72** | | Total: | **51.30** |
| | WNR | **10.58** | | Overtime: | **0.00** |
| 07/06/2019 | **MONDAY** | NOR | 06:11-15:13 | | 8.53 |
| | **TUESDAY** | NOR | 06:12-17:17 | | 10.58 |
| | **WEDNESDAY** | NOR | 06:10-18:19 | | 11.65 |
| | **THURSDAY** | HID | | | 8.00 |
| | **FRIDAY** | VOL | | | 0.00 |

Exhibit 2(a)                                298                                000596
1630

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | Total: | 38.76 |
|---|---|---|---|---|---|---|
| HID | **8.00** | | | | | |
| NOR | **30.76** | | | | Overtime: | **0.00** |
| VOL | **0.00** | | | | | |

| 07/13/2019 | **MONDAY** | WNR | 06:15-19:58 | | | 13.22 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:19-16:30 | | | 9.68 |
| | **WEDNESDAY** | NOR | 06:08-15:55 | | | 9.28 |
| | **THURSDAY** | NOR | 06:14-17:11 | | | 10.45 |
| | **FRIDAY** | NOR | 06:14-17:29 | | | 10.75 |
| NOR | **40.16** | | | | Total: | **53.38** |
| WNR | **13.22** | | | | Overtime: | **0.00** |

| 07/20/2019 | **MONDAY** | NOR | 06:12-19:14 | | | 12.53 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:10-19:46 | | | 13.10 |
| | **WEDNESDAY** | NOR | 06:06-19:44 | | | 13.13 |
| | **THURSDAY** | NOR | 06:18-18:30 | | | 11.70 |
| | **FRIDAY** | NOR | 06:16-17:45 | | | 10.98 |
| NOR | **61.44** | | | | Total: | **61.44** |
| | | | | | Overtime: | **0.00** |

| 07/27/2019 | **MONDAY** | NOR | 06:14-19:30 | | | 12.77 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:14-18:18 | | | 11.57 |
| | **WEDNESDAY** | NOR | 06:15-16:45 | | | 10.00 |
| | **THURSDAY** | NOR | 06:17-19:53 | | | 13.10 |
| | **FRIDAY** | VOL | | | | 0.00 |
| NOR | **47.44** | | | | Total: | **47.44** |
| VOL | **0.00** | | | | Overtime: | **0.00** |

| 08/03/2019 | **MONDAY** | NOR | 06:12-20:27 | | | 13.75 |
|---|---|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:29-19:27 | | | 12.47 |
| | **WEDNESDAY** | NOR | 06:23-18:29 | | | 11.60 |
| | **THURSDAY** | NOR | 06:20-19:10 | | | 12.33 |
| | **FRIDAY** | NOR | 06:24-19:27 | | | 12.55 |
| NOR | **62.70** | | | | Total: | **62.70** |
| | | | | | Overtime: | **0.00** |

Exhibit 2(a)
1631

299

000597

## Personnel Weekly Details By Weeks

Week Ending:  01/01/2019  AND  01/04/2020

| 08/10/2019 | MONDAY | NOR | 06:21-19:31 | | 12.67 |
| | TUESDAY | NOR | 06:12-18:03 | | 11.35 |
| | WEDNESDAY | NOR | 06:17-16:51 | | 10.07 |
| | THURSDAY | NOR | 06:22-17:51 | | 10.98 |
| | FRIDAY | NOR | 06:22-16:34 | | 9.70 |

| NOR | **54.77** | | Total: | **54.77** |
| | | | Overtime: | **0.00** |

| 08/17/2019 | MONDAY | NOR | 06:21-16:57 | | 10.10 |
| | TUESDAY | NOR | 06:25-17:08 | | 10.22 |
| | WEDNESDAY | NOR | 06:15-14:47 | | 8.03 |
| | THURSDAY | NOR | 06:22-19:11 | | 12.32 |
| | FRIDAY | NOR | 06:06-20:02 | | 13.43 |

| NOR | **54.10** | | Total: | **54.10** |
| | | | Overtime: | **0.00** |

| 08/24/2019 | MONDAY | NOR | 06:17-18:14 | | 11.45 |
| | TUESDAY | VOL | | | 0.00 |
| | WEDNESDAY | NOR | 06:02-18:10 | | 11.63 |
| | THURSDAY | NOR | 06:09-19:24 | | 12.75 |
| | FRIDAY | NOR | 06:09-19:20 | | 12.68 |

| NOR | **48.51** | | Total: | **48.51** |
| VOL | **0.00** | | Overtime: | **0.00** |

| 08/31/2019 | MONDAY | NOR | 06:31-18:29 | | 11.47 |
| | TUESDAY | NOR | 06:18-16:30 | | 9.70 |
| | WEDNESDAY | NOR | 06:08-18:07 | | 11.48 |
| | THURSDAY | NOR | 06:09-17:32 | | 10.88 |
| | FRIDAY | NOR | 06:12-18:51 | | 12.15 |

| NOR | **55.68** | | Total: | **55.68** |
| | | | Overtime: | **0.00** |

| 09/07/2019 | MONDAY | HLD | | | 8.00 |
| | TUESDAY | NOR | 06:13-18:42 | | 11.98 |
| | WEDNESDAY | NOR | 06:05-17:04 | | 10.48 |
| | THURSDAY | NOR | 06:14-17:11 | | 10.45 |
| | FRIDAY | NOR | 06:09-17:57 | | 11.30 |

Exhibit 2(a)                                    300                                    000598
1632

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | |
|---|---|---|---|
| HLD | **8.00** | Total: | **52.21** |
| NOR | **44.21** | Overtime: | **0.00** |

| 09/14/2019 | **MONDAY** | NOR | 06:11-20:00 | 13.32 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:10-18:35 | 11.92 |
| | **WEDNESDAY** | NOR | 06:11-17:03 | 10.37 |
| | **THURSDAY** | NOR | 06:13-17:02 | 10.32 |
| | **FRIDAY** | NOR | 06:18-16:47 | 9.98 |

| | | | |
|---|---|---|---|
| NOR | **55.91** | Total: | **55.91** |
| | | Overtime: | **0.00** |

| 09/21/2019 | **MONDAY** | NOR | 06:12-17:52 | 11.17 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:15-17:33 | 10.80 |
| | **WEDNESDAY** | NOR | 06:09-16:42 | 10.05 |
| | **THURSDAY** | NOR | 06:12-17:00 | 10.30 |
| | **FRIDAY** | NOR | 06:11-18:00 | 11.32 |

| | | | |
|---|---|---|---|
| NOR | **53.64** | Total: | **53.64** |
| | | Overtime: | **0.00** |

| 09/28/2019 | **MONDAY** | NOR | 06:21-16:25 | 9.57 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:13-19:44 | 13.02 |
| | **WEDNESDAY** | NOR | 06:11-18:50 | 12.15 |
| | **THURSDAY** | NOR | 06:14-17:01 | 10.28 |
| | **FRIDAY** | NOR | 06:14-17:32 | 10.80 |

| | | | |
|---|---|---|---|
| NOR | **55.82** | Total: | **55.82** |
| | | Overtime: | **0.00** |

| 10/05/2019 | **MONDAY** | NOR | 06:26-18:59 | 12.05 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:06-19:01 | 12.42 |
| | **WEDNESDAY** | NOR | 06:09-17:35 | 10.93 |
| | **THURSDAY** | NOR | 06:13-18:32 | 11.82 |
| | **FRIDAY** | WNR | 06:09-19:59 | 13.33 |

| | | | |
|---|---|---|---|
| NOR | **47.22** | Total: | **60.55** |
| WNR | **13.33** | Overtime: | **0.00** |

| 10/12/2019 | **MONDAY** | NOR | 06:19-17:34 | 10.75 |
|---|---|---|---|---|
| | **TUESDAY** | NOR | 06:08-16:14 | 9.60 |
| | **WEDNESDAY** | NOR | 06:16-16:55 | 10.15 |

Exhibit 2(a)
1633                                          301                                          000599

## Personnel Weekly Details By Weeks

**Week Ending:** 01/01/2019 AND 01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | **THURSDAY** | NOR | 06:13-15:48 | | 9.08 |
| | **FRIDAY** | NOR | 06:08-17:10 | | 10.53 |
| | NOR | **50.11** | | Total: | **50.11** |
| | | | | Overtime: | **0.00** |
| 10/19/2019 | **MONDAY** | NOR | 06:12-18:00 | | 11.30 |
| | **TUESDAY** | NOR | 06:07-18:08 | | 11.52 |
| | **WEDNESDAY** | NOR | 06:02-19:13 | | 12.68 |
| | **THURSDAY** | NOR | 06:12-19:43 | | 13.02 |
| | **FRIDAY** | NOR | 06:07-18:17 | | 11.67 |
| | NOR | **60.19** | | Total: | **60.19** |
| | | | | Overtime: | **0.00** |
| 10/26/2019 | **MONDAY** | NOR | 06:14-16:35 | | 9.85 |
| | **TUESDAY** | NOR | 06:13-17:06 | | 10.38 |
| | **WEDNESDAY** | NOR | 06:11-16:20 | | 9.65 |
| | **THURSDAY** | NOR | 06:12-20:46 | | 14.07 |
| | **FRIDAY** | WNR | 06:19-17:20 | | 10.52 |
| | NOR | **43.95** | | Total: | **54.47** |
| | WNR | **10.52** | | Overtime: | **0.00** |
| 11/02/2019 | **MONDAY** | NOR | 06:20-16:33 | | 9.72 |
| | **TUESDAY** | NOR | 06:07-18:46 | | 12.15 |
| | **WEDNESDAY** | NOR | 06:11-15:33 | | 8.87 |
| | **THURSDAY** | NOR | 06:08-19:06 | | 12.47 |
| | **FRIDAY** | NOR | 06:25-17:45 | | 10.83 |
| | NOR | **54.04** | | Total: | **54.04** |
| | | | | Overtime: | **0.00** |
| 11/09/2019 | **MONDAY** | NOR | 06:15-20:14 | | 13.48 |
| | **TUESDAY** | NOR | 06:15-18:01 | | 11.27 |
| | **WEDNESDAY** | NOR | 06:11-20:13 | | 13.53 |
| | **THURSDAY** | NOR | 06:13-17:18 | | 10.58 |
| | **FRIDAY** | VOL | | | 0.00 |
| | NOR | **48.86** | | Total: | **48.86** |
| | VOL | **0.00** | | Overtime: | **0.00** |
| 11/16/2019 | **MONDAY** | NOR | 06:13-16:59 | | 10.27 |

Exhibit 2(a)
1634

302

000600

## Personnel Weekly Details By Weeks

Week Ending:   01/01/2019   AND   01/04/2020

| 11/16/2019 | TUESDAY | NOR | 05:55-18:18 | 11.88 |
| | WEDNESDAY | NOR | 06:00-17:31 | 11.02 |
| | THURSDAY | NOR | 06:04-17:37 | 11.05 |
| | FRIDAY | NOR | 06:02-16:31 | 9.98 |

| NOR | **54.20** | | Total: | **54.20** |
| | | | Overtime: | **0.00** |

| 11/23/2019 | MONDAY | NOR | 06:04-19:34 | 13.00 |
| | TUESDAY | NOR | 06:06-18:45 | 12.15 |
| | WEDNESDAY | NOR | 06:05-17:49 | 11.23 |
| | THURSDAY | NOR | 05:55-18:15 | 11.83 |
| | FRIDAY | NOR | 05:53-16:20 | 9.95 |

| NOR | **58.16** | | Total: | **58.16** |
| | | | Overtime: | **0.00** |

| 11/30/2019 | MONDAY | NOR | 06:04-18:01 | 11.45 |
| | TUESDAY | NOR | 06:02-19:16 | 12.73 |
| | WEDNESDAY | NOR | 06:00-19:05 | 12.58 |
| | THURSDAY | HTD | | 8.00 |
| | FRIDAY | VOL | | 0.00 |

| HTD | **8.00** | | Total: | **44.76** |
| NOR | **36.76** | | Overtime: | **0.00** |
| VOL | **0.00** | | | |

| 12/07/2019 | MONDAY | NOR | 05:57-17:38 | 11.18 |
| | TUESDAY | NOR | 06:01-17:33 | 11.03 |
| | WEDNESDAY | NOR | 06:02-13:08 | 6.60 |
| | THURSDAY | NOR | 06:02-17:40 | 11.13 |
| | FRIDAY | NOR | 06:01-17:22 | 10.85 |

| NOR | **50.79** | | Total: | **50.79** |
| | | | Overtime: | **0.00** |

| 12/14/2019 | MONDAY | NOR | 05:59-14:00 | 7.52 |
| | TUESDAY | NOR | 06:03-13:02 | 6.48 |
| | WEDNESDAY | NOR | 06:01-12:02 | 5.52 |
| | THURSDAY | NOR | 06:02-12:17 | 5.75 |
| | FRIDAY | NOR | 05:59-18:45 | 12.27 |

Exhibit 2(a)                                                  303                                                  000601
1635

## Personnel Weekly Details By Weeks

**Week Ending:**   01/01/2019   AND   01/04/2020

| | | | | | |
|---|---|---|---|---|---|
| NOR | 37.54 | | | Total: | 37.54 |
| | | | | Overtime: | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | **MONDAY** | NOR | 06:00-13:31 | | 7.02 |
| | **TUESDAY** | NOR | 06:01-11:01 | | 4.50 |
| | **WEDNESDAY** | NOR | 05:57-11:27 | | 5.00 |
| | **THURSDAY** | NOR | 06:00-12:30 | | 6.00 |
| | **FRIDAY** | TER | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOR | 22.52 | | | Total: | 22.52 |
| TER | 0.00 | | | Overtime: | 0.00 |

**Weekly Average**   52.94

Exhibit 2(a)                    304                    000602
1636

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment | Benefits Enrolled |
|---|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060278 | 3/12/2018 | 10/16/2019 | 12/19/2019 | ALCALA | ALBERT | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | * |
| V-UISI-LOS ANGELES, CA | 90060225 | 9/12/2017 | 10/1/2019 | 12/19/2019 | ALVAREZ | ALEX | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Value HDHP, Dental |
| V-UISI-LOS ANGELES, CA | 90060298 | 4/24/2018 | 4/24/2018 | 12/19/2019 | CABUS | LINCOLN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | High Ded, Dental, Vision |
| **V-UISI-LOS ANGELES, CA** | **90060226** | **9/18/2017** | **9/18/2017** | **12/19/2019** | **CARLOS** | **JULIO** | **V-ROAD DRIVER-114-h** | **$24.00** | **Full Time Regular** | * |
| V-UISI-LOS ANGELES, CA | 90060039 | 3/31/2015 | 3/31/2015 | 12/19/2019 | CUMMINGS | MAURICE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Stand Ded Fam 3, Dental Fam 3 |
| **V-UISI-LOS ANGELES, CA** | **90060305** | **5/25/2018** | **5/25/2018** | **12/19/2019** | **ELLIS** | **TODD** | **V-ROAD DRIVER-114-h** | **$24.00** | **Full Time Regular** | * |
| V-UISI-LOS ANGELES, CA | 90060166 | 1/4/2017 | 1/4/2017 | 12/19/2019 | GARCIA | RENE | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular | Low Ded Dble, Dental Dble |
| V-UISI-LOS ANGELES, CA | 90060352 | 5/14/2019 | 5/14/2019 | 12/19/2019 | JOHNSON | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Stand Ded, Dental |
| V-UISI-LOS ANGELES, CA | 90060163 | 12/28/2016 | 12/28/2016 | 12/19/2019 | KING | GEORGE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Stand Ded, Dental |
| **V-UISI-LOS ANGELES, CA** | **90060309** | **6/27/2018** | **6/27/2018** | **12/19/2019** | **LATORRE FERNANDEZ** | **LAZARO** | **V-ROAD DRIVER-114-h** | **$24.00** | **Full Time Regular** | * |

* **Did not elect Company benefits**

Exhibit 2(a)
1637

000603

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment | Benefits Enrolled |
|---|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060247 | 11/17/2017 | 11/17/2017 | 12/19/2019 | LOPEZ | DAVID | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | * |
| V-UISI-LOS ANGELES, CA | 90060350 | 4/29/2019 | 7/8/2019 | 12/19/2019 | LOPEZ GUERRA | CARLOS | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular | * |
| V-UISI-LOS ANGELES, CA | 90060282 | 3/21/2018 | 1/14/2019 | 12/19/2019 | MARTINEZ | VICTOR | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Stand Ded, Dental, Vision |
| V-UISI-LOS ANGELES, CA | 90060230 | 10/9/2017 | 10/9/2017 | 12/19/2019 | MELENDEZ FUENTES | WALTER | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular | Value HDHP, Dental |
| V-UISI-LOS ANGELES, CA | 90060162 | 12/22/2016 | 12/22/2016 | 12/19/2019 | ORTIZ | ALFREDO | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | High Ded Dble |
| V-UISI-LOS ANGELES, CA | 90060217 | 8/1/2017 | 8/1/2017 | 12/19/2019 | PAYAN | MICHAEL | V-ROAD DRIVER-114-h | $21.00 | Full Time Regular | Stand Ded, Dental |
| V-UISI-LOS ANGELES, CA | 90060300 | 5/2/2018 | 5/2/2018 | 12/19/2019 | PELAEZ | FABIAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | * |
| V-UISI-LOS ANGELES, CA | 90060245 | 11/10/2017 | 11/10/2017 | 12/19/2019 | RIVAS ALFARO | RENE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | * |
| V-UISI-LOS ANGELES, CA | 90060317 | 7/31/2018 | 7/31/2018 | 12/19/2019 | TATGE | RICHARD | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular | Stand Ded, Dental |
| V-UISI-LOS ANGELES, CA | 90060423 | 11/9/2017 | 9/9/2019 | 12/19/2019 | TONEY | DONTAE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | * |

* Did not elect Company benefits

Exhibit 2(a)
1638

000000608

| Dept Description | Employee ID | Original Hire Date | Latest Hire Date | Last Day Worked | Last Name | First Name | Title Description | Rate | Type of Employment | Benefits Enrolled |
|---|---|---|---|---|---|---|---|---|---|---|
| V-UISI-LOS ANGELES, CA | 90060272 | 2/22/2018 | 2/22/2018 | 12/19/2019 | TORRES MARISCAL | JOSE | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Value HDHP Fam 4 |
| **V-UISI-LOS ANGELES, CA** | **90060343** | **2/19/2019** | **7/10/2019** | **12/19/2019** | **VALLEJO** | **HORACIO** | **V-ROAD DRIVER-143-h** | **$22.00** | **Full Time Regular** | * |
| V-UISI-LOS ANGELES, CA | 90060312 | 7/13/2018 | 7/13/2018 | 12/19/2018 | ZUNIGA-MEJIA | SAUL | V-ROAD DRIVER-114-h | $22.00 | Full Time Regular | Value HDHP, Dental Fam 3 |
| V-UISI-LOS ANGELES, CA | 90060315 | 7/24/2018 | 7/24/2018 | 11/21/2019 | LEDESMA | JONATHAN | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | High Ded, Dental |
| V-UISI-LOS ANGELES, CA | 90060302 | 5/18/2018 | 5/18/2018 | 11/26/2019 | MALLARD | ROMEL | V-ROAD DRIVER-114-h | $24.00 | Full Time Regular | Stand Ded, Dental |
| V-UISI-LOS ANGELES, CA | 90060348 | 4/24/2019 | 4/24/2019 | 11/15/2019 | POULLARD | KEVIN | V-ROAD DRIVER-114-h | $19.00 | Full Time Regular | Low Ded, Dental, Vision |
| **V-UISI-LOS ANGELES, CA** | **90060408** | **10/8/2019** | **10/8/2019** | **12/10/2019** | **CHENG** | **DAW** | **V-ROAD DRIVER-114-h** | **$24.00** | **Full Time Regular** | * |
| **V-UISI-LOS ANGELES, CA** | **90060223** | **9/8/2017** | **9/8/2017** | **12/4/2019** | **PARRA** | **JESUS** | **V-ROAD DRIVER-114-h** | **$24.00** | **Full Time Regular** | * |

\* Did not elect Company benefits

Exhibit 2(a)
1639

000000605

# Form 5500

**Department of the Treasury**
**Internal Revenue Service**

**Department of Labor**
**Employee Benefits Security**
**Administration**

**Pension Benefit Guaranty Corporation**

# Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2018

**This Form is Open to Public Inspection**

| **Part I** | **Annual Report Identification Information** |
| --- | --- |

For calendar plan year 2018 or fiscal plan year beginning  01/01/2018            and ending   12/31/2018

**A** This return/report is for:  ☐ a multiemployer plan   ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan   ☐ a DFE (specify) ___

**B** This return/report is:  ☐ the first return/report   ☐ the final return/report

☐ an amended return/report   ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☐ Form 5558   ☐ automatic extension   ☐ the DFVC program

☐ special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
| --- | --- |

**1a** Name of plan
UNIVERSAL INTERMODAL SERVICES INC EMPLOYEE BENEFIT PLAN

**1b** Three-digit plan number (PN) ▶   503

**1c** Effective date of plan
02/01/2006

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

UNIVERSAL INTERMODAL SERVICES INC

12755 E 9 MILE RD
WARREN, MI 48089-2621

12755 E 9 MILE RD
WARREN, MI 48089-2621

**2b** Employer Identification Number (EIN)
38-3063192

**2c** Plan Sponsor's telephone number
586-467-1410

**2d** Business code (see instructions)
551112

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | | | |
| --- | --- | --- | --- |
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Form 5500 (2018)**
**v. 171027**

Exhibit 2(a)
1640

000606

Form 5500 (2018)                                                                                           Page **2**

| | |
|---|---|
| **3a**  Plan administrator's name and address  [X]  Same as Plan Sponsor | **3b**  Administrator's EIN |
| | **3c**  Administrator's telephone number |

| | | |
|---|---|---|
| **4**  If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b**  EIN | |
| **a**  Sponsor's name | **4d**  PN | |
| **c**  Plan Name | | |

| | | |
|---|---|---|
| **5**  Total number of participants at the beginning of the plan year | **5** | 154 |
| **6**  Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)**  Total number of active participants at the beginning of the plan year ………………… | **6a(1)** | 154 |
| **a(2)**  Total number of active participants at the end of  the plan year  ………………… | **6a(2)** | 143 |
| **b**  Retired or separated participants receiving benefits………………………………… | **6b** | 0 |
| **c**  Other retired or separated participants entitled to future benefits ………………… | **6c** | 0 |
| **d**  Subtotal. Add lines **6a(2), 6b,** and **6c**………………………………………… | **6d** | 143 |
| **e**  Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ……… | **6e** | 0 |
| **f**  Total.  Add lines **6d** and **6e**………………………………………………… | **6f** | 143 |
| **g**  Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ………………………………………… | **6g** | |
| **h**  Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ……………………………………………………… | **6h** | |
| **7**  Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)……… | **7** | |

**8a**  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b**  If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D

| | | | | |
|---|---|---|---|---|
| **9a**  Plan funding arrangement (check all that apply) | | **9b**  Plan benefit arrangement (check all that apply) | | |
| (1) | [X]  Insurance | (1) | [X] | Insurance |
| (2) | [ ]  Code section 412(e)(3) insurance contracts | (2) | [ ] | Code section 412(e)(3) insurance contracts |
| (3) | [ ]  Trust | (3) | [ ] | Trust |
| (4) | [ ]  General assets of the sponsor | (4) | [ ] | General assets of the sponsor |

**10**  Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a  Pension Schedules**

(1)  [ ]  **R**  (Retirement Plan Information)

(2)  [ ]  **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary

(3)  [ ]  **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b  General Schedules**

(1)  [ ]  **H**  (Financial Information)

(2)  [ ]  **I**  (Financial Information – Small Plan)

(3)  [X]  _2_  **A**  (Insurance Information)

(4)  [ ]  **C**  (Service Provider Information)

(5)  [ ]  **D**  (DFE/Participating Plan Information)

(6)  [ ]  **G**  (Financial Transaction Schedules)

Exhibit 2(a)
1641

000000606

Form 5500 (2018)                                                                                                      Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................……….…… ☐ Yes   ☒ No

     If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ..……... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2018 Form M-1 annual report.  If the plan was not required to file the 2018 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

     Receipt Confirmation Code_____

Exhibit 2(a)
1642

000000607

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▸ **File as an attachment to Form 5500.**

▸ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

# 2018

**This Form is Open to Public Inspection**

For calendar plan year 2018 or fiscal plan year beginning   01/01/2018   and ending   12/31/2018

| **A** Name of plan | | **B** Three-digit plan number (PN) ▸ | 503 |
|---|---|---|---|
| UNIVERSAL INTERMODAL SERVICES INC EMPLOYEE BENEFIT PLAN | | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| UNIVERSAL INTERMODAL SERVICES INC | 38-3063192 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

CHEROKEE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 38-3464294 | | 075,166,167,266 | 143 | 01/01/2018 | 12/31/2018 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2018**
**v. 171027**

Exhibit 2(a)
1643

000609

Schedule A  (Form 5500) 2018

Page **2 –** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Exhibit 2(a)
1644

000000609

Schedule A  (Form 5500) 2018                                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|--------------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ...................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of any contract or policy, enter amount. ......................................................................................... | **6d** | |

Specify nature of costs ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

     (3) ☐ other (specify) ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

     (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits ......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year ....................................... | **7c(3)** | | |
| | (4) Transferred from separate account .................................... | **7c(4)** | | |
| | (5) Other (specify below) ......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ............................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier .............................. | **7e(2)** | | |
| | (3) Transferred to separate account ........................................ | **7e(3)** | | |
| | (4) Other (specify below) ......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ......................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ............ | | **7f** | |

Exhibit 2(a)
1645

000000610

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [X] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [X] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [X] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received................................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**)...................................................... | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .................................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves .................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).......................................... | | **9b(3)** | |
| (4) Claims charged ...................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees................................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | | |
| (D) Other expenses............................................... | **9c(1)(D)** | | |
| (E) Taxes.......................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies...................... | **9c(1)(F)** | | |
| (G) Other retention charges..................................... | **9c(1)(G)** | | |
| (H) Total retention.............................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ................. | | **9d(1)** | |
| (2) Claim reserves ...................................................................... | | **9d(2)** | |
| (3) Other reserves...................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)...................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................ | | **10a** | 1154695 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................ | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

Exhibit 2(a)
1646

000**000612**

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2018**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2018 or fiscal plan year beginning   01/01/2018                     and ending   12/31/2018

| **A** Name of plan<br>UNIVERSAL INTERMODAL SERVICES INC EMPLOYEE BENEFIT PLAN | **B**   Three-digit<br>plan number (PN)        ▶ | 503 |
|---|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>UNIVERSAL INTERMODAL SERVICES INC | **D** Employer Identification Number (EIN)<br>38-3063192 | |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier
RELIANCE STANDARD LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-0883760 | | 136939 | 143 | 01/01/2018 | 12/31/2018 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 1144 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| JOE VENTIMIGLIA                      15413 HALL RD<br>MACOMB, MI 48084 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| 1144 | 0 | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                              Schedule A (Form 5500) 2018<br>v. 171027

Exhibit 2(a)
1647

000000613

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Exhibit 2(a)
1648

000000613

Schedule A  (Form 5500) 2018                                                      Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| 4 | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| 5 | Current value of plan's interest under this contract in separate accounts at year end ............................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year............................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of contract or policy, enter amount. ............................................................ | **6d** | |

   Specify nature of costs  ▶

   **e** Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify)  ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:   (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                   (3) ☐ guaranteed investment    (4) ☐ other  ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year............................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year.......................... | **7c(1)** | | |
| | (2) Dividends and credits.................................................. | **7c(2)** | | |
| | (3) Interest credited during the year ................................ | **7c(3)** | | |
| | (4) Transferred from separate account............................. | **7c(4)** | | |
| | (5) Other (specify below) ................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6) Total additions............................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier ..................... | **7e(2)** | | |
| | (3) Transferred to separate account................................. | **7e(3)** | | |
| | (4) Other (specify below) ................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions......................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) ...... | | **7f** | |

Exhibit 2(a)
1649

000000615

| Part III | Welfare Benefit Contract Information |
|----------|-------------------------------------|
|          | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☒ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received......................................... | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid.................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............ | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**)................................................ | **9a(4)** | |
| **b** Benefit charges (1) Claims paid .......................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves ........................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**)................................ | **9b(3)** | |
| (4) Claims charged.......................................................... | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions............................................................ | **9c(1)(A)** | |
| (B) Administrative service or other fees........................... | **9c(1)(B)** | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | |
| (D) Other expenses....................................................... | **9c(1)(D)** | |
| (E) Taxes...................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies.................... | **9c(1)(F)** | |
| (G) Other retention charges........................................... | **9c(1)(G)** | |
| (H) Total retention........................................................ | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................... | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement ............... | **9d(1)** | |
| (2) Claim reserves ........................................................ | **9d(2)** | |
| (3) Other reserves ........................................................ | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)...................... | **9e** | |

**10**  Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................. | **10a** | 28611 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount............................. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---------|-------------------------|

**11**  Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

Exhibit 2(a)
1650

000**000616**

**VOTER LIST**
**Case 21-RC-251460**

| Full Employee Name (Last, First) | Work Location | Shift | Job Classification | Home Address | Home Phone # | Cell Phone # | Personal E-Mail |
|---|---|---|---|---|---|---|---|
| 1. Alcala, Albert | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ████ San Diego CA | | (619) 551-2646 | aalcala43@yahoo.com |
| 2. Alvarez, Alex | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ██ Irvine CA █ | (949) 748-6545 | (949) 467-0468 | alvarez.alez89@gmail.com |
| 3. Cabus, Lincoln | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ████ Buena Park CA █ | (714) 994-5422 | (714) 686-9290 | |
| 4. Carlos, Julio | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ██ Hemet CA | | (951) 581-3136 | juliodagruntcarlos@yahoo.com |
| 5. Cheng, Daw | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ███ West Covina CA █ | | (909) 418-8502 | tommycheng@live.com |
| 6. Cummings, Maurice | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ███ San Jacinto CA | | (909) 749-5285 | namaurice10@gmail.com |
| 7. Ellis, Todd | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ██ Long Beach CA █ | | (310) 484-5981 | todd.ellis41@gmail.com |
| 8. Fernandez, Lazaro La Torre | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | ██ Stanton CA █ | | (714) 561-4230 | larrylatorre@gmail.com |
| 9. Garcia, Rene | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | ███ Los Angeles CA | | (323) 283-4623 | |
| 10. Johnson, David | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | ████ Los Angeles CA | | (213) 453-4955 | davidjohnson297@yahoo.com |

Exhibit 2(a)
1651

000000616

**VOTER LIST**
**Case 21-RC-251460**

| Full Employee Name (Last, First) | Work Location | Shift | Job Classification | Home Address | Home Phone # | Cell Phone # | Personal E-Mail |
|---|---|---|---|---|---|---|---|
| 11. King, George Alex | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Los Angeles, CA | | (256) 577-6520 | nlb4zod@gmail.com |
| 12. Ledesma, Jonathon | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Chandler AZ | (323) 585-0315 | (323) 835-3170 | johntang63@gmail.com |
| 13. Lopez, Carlos | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Gardena CA | (310) 245-9784 | (310) 245-9784 | calin85@yahoo.com |
| 14. Lopez, David | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Adelanto, CA | (310) 439-0337 | (310) 439-0337 | davidmitubo@gmail.com |
| 15. Mallard, Romel | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Paramount CA | | (323) 437-8029 | romel_mallard@aol.com |
| 16. Martinez, Victor | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Romoland CA | | (951) 733-9905 | chivato15@yahoo.com |
| 17. Melendez, Walter | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Lynwood CA | | (323) 925-6186 | walz177@gmail.com |
| 18. Ortiz, Alfredo | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Long Beach CA | | (323) 459-1337 | |
| 19. Parra, Jesus | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Montclair, CA | | (626) 464-1986 | jesusp7000@gmail.com |
| 20. Payan, Michael | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Sun City CA | (714) 716-3468 | (714) 716-3468 | payanmichael@yahoo.com |

Exhibit 2(a)
1652

000000618

**VOTER LIST**
**Case 21-RC-251460**

| Full Employee Name (Last, First) | Work Location | Shift | Job Classification | Home Address | Home Phone # | Cell Phone # | Personal E-Mail |
|---|---|---|---|---|---|---|---|
| 21. Pelaez, Fabian | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Carson CA | (323) 216-8367 | (323) 499-9963 | |
| 22. Poullard, Kevin | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Beaumont CA | | (323) 973-9649 | |
| 23. Rivas, Rene | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Los Angeles CA | | (323) 423-8672 | reneemersonrivas@yahoo.com |
| 24. Tatge, Richard | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Yucaipa CA | | (909) 520-2981 | richtatge@yahoo.com |
| 25. Toney, Dontae | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | #43 Gardena CA | | (310) 930-8966 | |
| 26. Torres, Jose | 2035 Vista Bella Way, Compton, CA | Night | Port Driver | Rosemead CA | (626) 572-7123 | (626) 223-6537 | jrtm1970@yahoo.com |
| 27. Vallejo, Horacio | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Temple City CA | | (626) 200-0085 | |
| 28. Zuniga, Saul | 2035 Vista Bella Way, Compton, CA | Day | Port Driver | Los Angeles CA | | (323) 540-7945 | zunigasaul319854@yahoo.com |

000000618

Exhibit 2(a)
1653

| | |
|---|---|
| **From:** | Jose Torres |
| **To:** | Pereda, Elvira |
| **Subject:** | Fw: Check |
| **Date:** | Tuesday, August 11, 2020 11:30:10 AM |

----- Mensaje reenviado -----
**De:** Mike Vagts <mvagts@universalintermodal.com>
**Para:** Jose Torres <jrtm1970@yahoo.com>
**Enviado:** martes, 16 de junio de 2020 01:56:39 p. m. PDT
**Asunto:** RE: Check

Yes, give me a bit to look into it. Thanks

**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Tuesday, June 16, 2020 4:50 PM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Subject:** Re: Check

**EXTERNAL EMAIL**

I sent it another way. Did you receive my email?

El martes, 16 de junio de 2020 01:29:41 p. m. PDT, Mike Vagts <mvagts@universalintermodal.com>
escribió:

No what type of file are you sending? PDF?

**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Tuesday, June 16, 2020 4:26 PM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Subject:** Re: Check

**EXTERNAL EMAIL**

I just resent. Did you get it?

**JX 8(a)**

Exhibit 2(a)
1654
1
000620

JT8A                    XX
EXHIBIT NO._____   RECEIVED _____   REJECTED _____

      21-CA-252500, et al.              MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

      6                6/15/21              T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1655

El martes, 16 de junio de 2020 12:56:58 p. m. PDT, Mike Vagts <mvagts@universalintermodal.com> escribió:

I did not receive your email with the documentation, can you resend?

**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Tuesday, June 16, 2020 3:55 PM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Subject:** Re: Check

EXTERNAL EMAIL

Is there an update for the amount of $100?

El lunes, 15 de junio de 2020 11:56:07 a. m. PDT, Jose Torres <jrtm1970@yahoo.com> escribió:

Good morning Mike. I didnt get paid $100 for the week 6/10 thru 6/16. when i added fuel to truck #7215 on 6/14. That day i was heading to Shafter. It wasnt enough fuel for that trip. The company fuel card didnt work, so i had to use my credit card. Included in this email is my driver manifest for the date, 6/14, the credit card bill for $100., and the check stubs, one for week ending 6/16 and the other for the following week. Let me know if you dont receive all documents.

You can reach me at 626 230 5628

Email. jrtm1970@yahoo.com

Thanks for your assistance.

Sincerely, Jose Torres.

This message may contain information that is privileged, confidential, and exempt from disclosure, and is intended for use only by the person to whom it is addressed. If you have received this in error, please (1) do not forward or use this information in any way; and (2) contact me immediately. Unless stated to the contrary, nothing in this message constitutes an electronic signature. LIMITATION OF LIABILITY for loss or damage on this shipment is applicable. See 49 U.S.C. 14706. Notwithstanding anything to the contrary herein, in no event shall CARRIER be liable for any delay, loss or damage claim, regardless of cause, in an amount greater than $100,000 per shipment unless Shipper has declared a stated value, in writing, and has paid an additional charge Fifty Cents (.50) per One Hundred Dollars ($100.00) of each stated value.

Exhibit 2(a)                                        2                                        000621
1656

# Universal Intermodal Services, Inc.

Todays Date: 6-14-18                Start Shift: 5:00 P.M.      (30min) Break Start: 12:00

Driver: Joe Torres              End Shift: 3:00 a.m.      (30min) Break End: 12:30

Terminal: Compton            Mileage Out: 128,272    Fuel Start: 7:15  End: 7:24

Truck Number: 7215           Mileage In: 128,586     1st Rest: _____   2nd Rest: _____

## Drivers Daily Work Sheet

| CONTAINER | CHASSIS | FROM | TO | ARRIVE | DEPART | MANIFEST | E/ |
|---|---|---|---|---|---|---|---|
| NYKU8393284 | dclp | yard 5:00 5:48 | Shafter 10:10 10:55 | | | | |
| EITU1795250 | Evg | Shafter | yard | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Please reimburse $100.00 credit card (Fuel) | | | | | | | |
| Downtime freeway Traffic on 5 south, Cal trans | | | | | | | |
| Downtime: Waiting for truck key 5:00 - 5:25 | | | | | | | |

## Tractor Pre and Post Trip Inspection

| | | |
|---|---|---|
| ✓ Oil Level | ✓ Steer Tires | ✓ Body Damage |
| ✓ Coolant Level | ✓ Drive Tires | ✓ Mirrors |
| ✓ Belts | ✓ Fifth Wheel | ✓ Interior |
| ✓ Lights | ✓ Brakes | ✓ Exterior |
| ✓ Markers | ✓ Seals | ✓ Scrapes |
| ✓ Turn Signal | ✓ Air Lines | ✓ Scratches |
| ✓ Windows | ✓ Reflectors | ✓ Dents |
| ✓ Horns | ✓ Mud Flaps | ✓ Bumper |

Comments: _____

_____

Drivers Signature                          6-14-18
                                           Date

Exhibit 2(a)                    3                    000622
1657



| May 27 | TARGET     00014118 | ROSEMEAD, CA | $15.74 |
| May 28 | TARGET.COM * | 800-591-3869, MN | $21.53 |
| Jun 2 | TARGET     00014118 | ROSEMEAD, CA | $4.77 |
| Jun 6 | PILOT     00006130 | BAKERSFIELD, CA | $26.80 |
| Jun 7 | TARGET.COM * | 800-591-3869, MN | $6.55 |
| Jun 8 | BOOST MOBILE | 888-266-7848, KS | $35.00 |
| Jun 8 | TARGET.COM * | 800-591-3869, MN | $0.62 |
| Jun 8 | CLAIM JUMPER MONROVIA | MONROVIA, CA | $63.95 |
| Jun 9 | TARGET     00014118 | ROSEMEAD, CA | $39.45 |
| Jun 14 | COMMERCE TRUCK STOP | COMMERCE, CA | $10.00 |
| Jun 14 | DOLLARPHONE RECHARGES | TEL718889 1110, NY | $1.00 |
| Jun 16 | TARGET.COM * | 800-591-3869, MN | $8.42 |
| Jun 16 | TARGET.COM * | 800-591-3869, MN | $17.77 |
| Jun 16 | TARGET     00014118 | ROSEMEAD, CA | $10.86 |
| Jun 18 | DOLLARPHONE RECHARGES | TEL718889 1110, NY | $1.00 |
| Jun 19 | AMAZIONPRIME MEMBERSHIP | AMZN.COM/PRIME, WA | $14.32 |

**TOTAL PURCHASES AND OTHER DEBITS FOR THIS PERIOD**          $828.37

| 2018 Totals Year-to-Date | |
| --- | --- |
| Total fees charged in 2018 | $12.00 |
| Total interest charged in 2018 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| --- | --- | --- | --- |
| Purchases | 21.74% (v) | $0.00 | $0.00 |
| Cash Advances | 24.74% (v) | $0.88 | $0.00 |

(v) = Variable Rate

There is a Minimum Charge of $1.00 for any billing period in which an interest charge is imposed

Exhibit 2(a)          4          000623
1658

| Employee Name | | | Facility | | Division | | Employee ID | |
|---|---|---|---|---|---|---|---|---|
| JOSE TORRES MARISCAL | | | 00926 | | 48 | | 90060272 | |
| Check Number | Pay Period Begin Date | | Pay Period Ending Date | | Check Date | | Net Pay | $874.40 |
| 92648026 | 06/10/2018 | | 06/16/2018 | | 06/22/2018 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS/REFUNDS | |
|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Amount | Code | Withheld | Code | Amount |
| REGULAR - HOURLY | | 50.87 | $1,220.88 | Federal | $54.30 | HEALTH – FAMILY 4 | $129.99 |
| | | | | | | DENTAL ONLY-FAMILY 4 | $36.00 |
| | | | | Social Security | $65.40 | | |
| | | | | Medicare | $15.30 | | |
| | | | | State | | | |
| | | | | CA | $34.94 | | |
| | | | | Local | | | |
| | | | | CASDI | $10.55 | | |
| Gross Wages Earned | | | $1,220.88 | Totals | $180.49 | Totals | $165.99 |

| | | | | Sick Hours Per Year | 24.00 |
|---|---|---|---|---|---|
| Federal Filing Status | | Exemptions | Additional W/H | Sick Hours Available | 24.00 |
| MAR | | 4 | $0.00 | | |
| State Filing Status | | Exemptions | Additional W/H | | |
| Single/Married w/2 Incomes | | 4 | $0.00 | | |

UNIVERSAL INTERMODAL SERVICES

12755 E. Nine Mile Rd, Warren, MI 48089

(586) 467 1500

Exhibit 2(a)
1659

5

000624

**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Tuesday, July 7, 2020 2:39:19 PM
**To:** Hidalgo, Ricardo <RHidalgo@teamster.org>
**Subject:** Fw: Emails

----- Mensaje reenviado -----
**De:** Mike Vagts <mvagts@universalintermodal.com>
**Para:** Jose Torres <jrtm1970@yahoo.com>
**Enviado:** martes, 7 de julio de 2020 07:05:21 a. m. PDT
**Asunto:** RE: Emails

**JX 8(b)**

Exhibit 2(a)
1660                                   1
                                       1                              000625

JT8B                          XX
EXHIBIT NO._____   RECEIVED _____   REJECTED _____


        21-CA-252500, et al.              MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


        4                6/15/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1661

Hi Jose,

Attached is the agreement we discussed. If agreeable please sign and return to me. Also, will need a completed W9 form for you.

Thank you

---

**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Monday, July 6, 2020 1:14 PM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Subject:** Re: Emails

**EXTERNAL EMAIL**

I received your email regarding the paid sick leave last week. That is cleared already but my question is about the 2 vacation days that i never recieved. Please call me 626 230 5628. To clear that off. I called you last week and left messages also called you today but theres no response from you.

El martes, 30 de junio de 2020 10:32:56 a. m. PDT, Mike Vagts <mvagts@universalintermodal.com> escribió:

Jose here is a review of your PTO requested. The dates are below for 2019. I am still reviewing your other requests.

In 2018, he used 2 out of 3 Sick days allowed for the year. He was paid out the remaining Sick day on check dated 1/30/2019 with the other CA employee payouts.

In 2019, he used 5 out of 5 Vacation/Sick days allowed for the year (two logs in case you needed them):

Screenshot from PTO Admin:

Exhibit 2(a)
1662

2
2

000626



**From:** Jose Torres <jrtm1970@yahoo.com>
**Sent:** Monday, June 29, 2020 11:44 AM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Subject:** Emails

**EXTERNAL EMAIL**

I resent emails. Let me know if you didnt receive them or if you need any additional info.

José Torres.

This message may contain information that is privileged, confidential, and exempt from disclosure, and is intended for use only by the person to whom it is addressed. If you have received this in error, please (1) do not forward or use this information in any way; and (2) contact me immediately. Unless stated to the contrary, nothing in this message constitutes an electronic signature. LIMITATION OF LIABILITY for loss or damage on this shipment is applicable. See 49 U.S.C. 14706. Notwithstanding anything to the contrary herein, in no event shall CARRIER be liable for any delay, loss or damage claim, regardless of cause, in an amount greater than $100,000 per shipment unless Shipper has declared a stated value, in writing, and has paid an additional charge Fifty Cents (.50) per One Hundred Dollars ($100.00) of each stated value.

Exhibit 2(a)
1663

## CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE

This Settlement Agreement and Release of Claims ("Agreement") is entered into between Jose Torres Mariscal ("Torres Mariscal" or "Plaintiff") and Universal Intermodal Services, Inc. ("Universal Intermodal," the "Company," or "Defendant") on the latest date written on the last page of this Agreement. Torres Mariscal and Universal Intermodal are collectively referred to as "the Parties."

WHEREAS, disputes exist between the Parties arising out of Torres Mariscal's employment with the Company that resulted in Torres Mariscal alleging unpaid wage and unreimbursed business expenses on June 29, 2020.

WHEREAS, the above-named parties desire to effect a final settlement and compromise all matters in controversy in the Complaint or matters which could have been raised therein or in connection with any federal, state, or local law, statute, rule, ordinance, or regulation, or common law claim without the concession of any liability or fault of any kind or nature on the part of the Company or any of its officers, agents, supervisors, employees or representatives, past or present, and without the admission of any of the allegations set forth in the Complaint;

WHEREAS Torres Mariscal and Universal Intermodal have decided to resolve any and all disputes arising out of or concerning Torres Mariscal's employment with or termination from Universal Intermodal, and any other matter that could have been claimed on or before the date of this Agreement; and

WHEREAS, Torres Mariscal and Universal Intermodal intend the following to constitute the entire agreement between them.

For good and valuable consideration, including the covenants set forth in this Agreement, Plaintiff and Defendant agree as follows:

1. <u>Payment to Plaintiff.</u>     Within 21 days of completion and receipt of the following: (a.) a dismissal of the Complaint; (b.) a completed IRS Form W-9 for Torres Mariscal, Defendant agrees to pay Plaintiff $250.00 ("Settlement Payment") made payable to Jose Torres Mariscal. Universal Intermodal shall issue a Form 1099 to Plaintiff for this amount.

2. <u>Withdrawal, Waiver, and Release of Claims</u> . Plaintiff acknowledges and consents to withdraw the Complaint and any other claims, charges, or complaints that Plaintiff has initiated or that others have initiated on Plaintiff's behalf against Defendant in any forum. Additionally, Plaintiff, on behalf of himself, his descendants, dependents, heirs, executors, administrators, assigns, agents, representatives, and successors, and Defendant on behalf of itself and any former, current and future parents, successors, predecessors, joint ventures, and affiliated companies, agents, officers, directors, and employees mutually fully, finally, and forever release and discharge each other from any and all claims and rights of any kind that either Plaintiff or Defendant may have, whether now known or unknown, suspected or unsuspected, including, but not limited to, arising out of or in any way connected with Plaintiff's employment with Defendant as of the date this Agreement is executed. These claims and rights released include, but are not limited to, claims under the California Constitution, the California Fair Employment and Housing Act, the Americans With Disabilities Act, the Fair Labor Standards Act, state wage and hour laws, the

Exhibit 2(a)
1664

**JX 8(c)**

JT8C                          XX
**EXHIBIT NO.**_____  **RECEIVED** _____  **REJECTED** _____

      21-CA-252500, et al.        MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

        6              6/15/21         T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1665

Employee Retirement Income and Security Act of 1974, the California Family Rights Act, the Family Medical Leave Act, Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 1981, the Equal Pay Act, Sections 503 and 504 of the Rehabilitation Act of 1973, the Occupational Safety and Health Act, any other state, civil, or statutory laws, including any and all human rights laws and laws against discrimination or retaliation, any other federal, state, or local fair employment or whistle-blower statute, code, or ordinance, common law, contract law, tort, including, but not limited to, fraudulent inducement to enter into this contract, and any and all claims for attorneys' fees.

3.      Non-Admission. Plaintiff understands and agrees that this Agreement does not constitute an admission by Defendant of any violation of any law, statute, regulation, or rule, and further understands and agrees that neither this Agreement nor the furnishing of consideration may be deemed or construed for any purposes as evidence or an admission of liability or wrongful conduct of any kind.

4.      No Prevailing Party    . Neither Plaintiff nor Defendant will be considered a prevailing party for any purpose.

5.      Non-Interference    . Nothing in this Agreement will interfere with Plaintiff's right to file a charge, cooperate, or participate in an investigation or proceeding conducted by the Equal Employment Opportunity Commission, the California Department of Fair Employment and Housing, or other federal or state regulatory or law enforcement agency. However, for the claims that are released by Plaintiff herein, the consideration provided to Plaintiff in this Agreement will be the sole relief provided to Plaintiff and Plaintiff will not be entitled to recover, and agrees to waive, any monetary benefits or recovery against Defendant in connection with any such claim, charge, or proceeding without regard to who has brought such Complaint.

6.      Payment of Applicable Taxes    . Plaintiff is and will be solely responsible for all federal, state, and local taxes that may be owed by Plaintiff by virtue of the receipt of any portion of the monetary payment provided under this Agreement. Plaintiff agrees to indemnify and hold Defendant harmless from any and all liability, including, without limitation, all penalties, interest, and other costs that may be imposed by the Internal Revenue Service or other governmental agencies regarding any of Plaintiff's tax obligations that may arise from the monetary consideration made to Plaintiff under this Agreement.

7.      Confidentiality and Non-Disclosure    . As of the date this Agreement is executed, Plaintiff will not disclose, or authorize anyone else to disclose the fact of this Agreement, the terms of this Agreement, the facts and circumstances giving rise to this Agreement, or the existence of any claim that Plaintiff has, or may have, that is subject to the release of claims contained in this Agreement, including, but not limited to, any information obtained during the course of discovery in this litigation, to anyone other than his attorneys, tax or financial advisors, and immediate family, or as required by law. Defendant may disclose this Agreement to its financial and/or payroll personnel, for the purpose of calculating payroll taxes or for other financial purposes. Should Plaintiff disclose information about this Agreement to his attorneys, tax or financial advisors, or immediate family, he must advise such person that he or she must maintain the strict confidentiality of such information and must not disclose it unless otherwise required by law. If either party is asked about this litigation, they will respond by saying only, "The matter has been resolved."

EX D

Exhibit 2(a)
1666                                        2                                        000000628

8.    <u>Transfer of Claims</u>. Plaintiff represents and warrants that Plaintiff has not assigned, transferred, or purported to assign or transfer, to any person, firm, corporation, association or entity whatsoever, any released claim. Plaintiff agrees to indemnify and hold Defendant harmless against, without any limitation, any and all rights, claims, warranties, demands, debts, obligations, liabilities, costs, court costs, expenses (including attorneys' fees), causes of action or judgments based on or arising out of any such assignment or transfer.  Plaintiff further warrants that there is nothing that would prohibit Plaintiff from entering into this Agreement.

9.    <u>Non-Disparagement and Incitement of Claims</u>. As of the date this Agreement is executed, Plaintiff agrees that he will not make or cause to be made any statements that defame Defendant. If such a communication is made to anyone, including but not limited to the media, public interest groups, publishing companies, and/or through internet posting, it will be considered a material breach of the terms of this Agreement. Plaintiff also agrees that Plaintiff will not encourage or incite other current or former employees of Defendant to defame Defendant or to assert any complaint, claim, or charge, or to initiate any legal proceeding, against Defendant.

10.    <u>Confidential and/or Proprietary Information</u>. Plaintiff acknowledges that through his employment with Defendant, Plaintiff may have acquired and/or had access to Defendant's confidential and proprietary business information and trade secrets. Plaintiff agrees that Defendant may prevent the use or disclosure of its confidential information and proprietary business information and trade secrets. "Confidential Information" includes any confidential data or information that is valuable to Defendant and not generally known to Defendant's competitors or other outsiders for which Defendant has taken all reasonable steps necessary to protect the information, regardless of whether the confidential information is in printed, written or electronic form, retained in Plaintiff's memory or has been compiled or created by Plaintiff. This may include, but is not limited to: technical, financial, personnel, staffing, payroll, computer systems, marketing, advertising, merchandising, product, vendor, customer or store planning data, trade secrets, or other information similar to the foregoing provided that the information otherwise qualifies as Confidential Information. Plaintiff agrees that he has not and in the future will not use or disclose to any third party Confidential Information, unless compelled by law and after notice to Defendant, and further agrees to return or destroy all documents, disks, or any other item or source containing Confidential Information, or any other of Defendant's property, to Defendant upon execution of this Agreement.

11.    <u>No Future Employment</u>. Plaintiff agrees and recognizes that his employment relationship has been permanently and irrevocably severed. Plaintiff understands and agrees that Plaintiff will not be re-employed by Defendant in the future and that Plaintiff will never knowingly apply to Defendant, its current subsidiaries, affiliates, parents or divisions for any job or position in the future. Plaintiff agrees that if Plaintiff knowingly or unknowingly applies for a position and is offered or accepts a position with Defendant, its current subsidiaries, divisions or affiliates, the offer may be withdrawn and the Plaintiff may be terminated without notice or cause.

12.    <u>Return of Property</u>. As a condition precedent to Plaintiff's receipt of the monetary payment provided under this Agreement, Plaintiff acknowledges and agrees to return or destroy all Defendant's property, including confidential documents, possessed by him, and all other items obtained during the course of the resolution of the Complaint.

13.    <u>Breach</u>. Plaintiff acknowledges that if Plaintiff materially breaches this Agreement, including but not limited to Plaintiff's obligations in the paragraphs pertaining to Non-

3 of 5

Exhibit 2(a)                     3                     000000639
1667

Disparagement and Incitement of Claims, and Confidentiality and Non-Disclosure, and/or commences a suit or action or complaint in contravention of this release and waiver of claims that Defendant will be entitled to all other remedies allowed in law or equity, except that nothing in this paragraph or Agreement may be construed to excuse Defendant from making the payment agreed to in Paragraph 1, or to limit Plaintiff's remedies in relation to same or resulting from Defendant's breach of this Agreement.

14.     Entire Agreement. This Agreement contains the entire agreement and understanding between Plaintiff and Defendant concerning any and all disputes or claims that Plaintiff has, or could have had, against Defendant as of the date this Agreement is executed, and supersedes all other agreements between Plaintiff and Defendant with regard to such disputes or claims. This Agreement may not be changed unless in writing and signed by both Plaintiff and Defendant.

15.     Severability. The invalidity or unenforceability of any provision of this Agreement will not affect or impair any other provisions. If any portion of this Agreement is found invalid or unenforceable, the parties agree that every other provision of this Agreement will remain effective and binding against both parties.

16.     Plaintiff's Acknowledgement. Plaintiff acknowledges that no representation, promise, or inducement has been made other than as set forth in this Agreement, and that Plaintiff enters into this Agreement without reliance upon any other representation, promise, or inducement not set forth herein. Plaintiff further acknowledges and represents that Plaintiff assumes the risk for any mistake of fact now known or unknown, and that Plaintiff understands and acknowledges the significance and consequences of this Agreement and represents that its terms are fully understood and voluntarily accepted. Plaintiff also acknowledges: (a) that Plaintiff has consulted with or has had the opportunity to consult with an attorney of Plaintiff's choosing concerning this Agreement and has been advised to do so by Defendant; and (b) that Plaintiff has read and understands this Agreement, is fully aware of its legal effect, and has entered into it freely and voluntarily based on Plaintiff's own judgment and/or his counsel's advice. Plaintiff acknowledges that Plaintiff has been given a reasonable time to consider the terms of this Agreement. Plaintiff further understands and acknowledges that Plaintiff is only releasing claims in Paragraph 2 of the Agreement that arose prior to the execution of this Agreement.

17.     Headings. The headings contained in the Agreement are for reference purposes only and will not in any way affect the meaning or interpretation of this Agreement.

18.     Choice of Law. This Agreement is to be interpreted pursuant to the laws of California, both as to interpretation and performance, except where the application of federal law is required.

19.     Counterparts. This Agreement may be executed in duplicate originals or in counterparts, each of which will be deemed an original, but all of which together will constitute one agreement.  A signature transmitted by facsimile will be deemed valid and binding for all purposes.

20.     Successors. This Agreement will be binding upon the administrators, executors, receivers, trustees, successors, assigns and heirs of the respective parties.

21.     Enforceability. The Court will retain jurisdiction to enforce this Agreement pursuant to California Code of Civil Procedure section 664.6.

mm√

Exhibit 2(a)
1668                                          4                                          000000630

22.   <u>Civil Code of the State of California §1542</u>.  Except as set forth in Paragraph 5 above, Plaintiff and Defendant both expressly waive all rights under Section 1542 of the Civil Code of the State of California, which reads as follows:

> **"A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor."**

Notwithstanding the provisions of Section 1542, and for the purpose of implementing a full and complete release and discharge of Defendant, Plaintiff expressly acknowledges that this Agreement is intended to include and does include in its effect, without limitation, all claims which Plaintiff does not know or suspect to exist in Plaintiff's favor at the time Plaintiff signed this Agreement and that this Agreement contemplates the extinguishment of all such claims.

///

///

///

///

**HAVING REVIEWED THE ABOVE AND AGREEING TO THE TERMS THEREOF:**

Jose Torres Mariscal                    Universal Intermodal Services, Inc.

By: _____

_____          Name: Michael Vagts

Signature                           Title: Director

                                    7/7/2020

_____          _____
Date Signed                         Date Signed

5 of 5

Exhibit 2(a)                    5                    000632
1669



**JX 8(d)**

Exhibit 2(a)
1670

000633

EXHIBIT NO. <u>JT8D</u> RECEIVED <u>XX</u> REJECTED _____

CASE NO <u>21-CA-252500, et al.</u> CASE NAME <u>MASON-DIXON INTERMODAL</u>

NO OF PAGES <u>2</u> DATE: <u>6/15/21</u> REPORTER: <u>T. RAY</u>

Exhibit 2(a)
1671

**From:** Hidalgo, Ricardo <RHidalgo@teamster.org>
**Sent:** Tuesday, July 28, 2020 8:17 AM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Cc:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Subject:** Re: Jose Torres Mariscal

Mr. Vagts,

Your response does not provide any defense to direct dealing. Whether or not the facility is closed and whether or not you are forcing Jose Torres to sign anything are irrelevant to the fact that the Union is the certified representative of the bargaining unit that includes Mr. Torres, and thus the company cannot bargain directly with Mr. Torres over pay and reimbursements it owes him.

I am reiterating the Union's demand to bargain over these issues. Please provide your availability to do so by Monday, August 3. Please also provide the information I requested in my prior email by the same deadline: all documents reviewed and relied upon by UIS in its proposal to settle all claims involving Mr. Torres for $250. The Union will file unfair labor practice charges regarding these issues if the company does not provide this information and bargain over Mr. Torres's pay issues.

Exhibit 2(a)
1672

1
1

000634

# JX 9

JT9                      XX
EXHIBIT NO._____   RECEIVED _____   REJECTED _____

      21-CA-252500, et al.            MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

        4              6/15/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1673

*Ricardo Hidalgo*
*Organizing Department*
*International Brotherhood of Teamsters*
*310-251-6876*

**From:** Mike Vagts <MVagts@universalintermodal.com>
**Sent:** Wednesday, July 22, 2020 1:31 PM
**To:** Hidalgo, Ricardo <RHidalgo@teamster.org>
**Cc:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Subject:** RE: Jose Torres Mariscal

Mr. Hidalgo –

Thank you for your email to me dated July 15, 2020 concerning Jose Torres Mariscal.  As you are very well aware, the facility has been closed.  The Company is not forcing Mr. Torres to sign anything.  He contacted the company repeatedly in June 2020 regarding a fuel reimbursement from June 2018 and the company responded to his inquiries.

Sincerely,


Michael Vagts

**From:** Hidalgo, Ricardo <RHidalgo@teamster.org>
**Sent:** Wednesday, July 15, 2020 3:40 PM
**To:** Mike Vagts <MVagts@universalintermodal.com>
**Cc:** Julie Gutman Dickinson <JGD@bushgottlieb.com>
**Subject:** Jose Torres Mariscal

**EXTERNAL EMAIL**

Dear Mr. Vagts,


It is critical that you immediately cease and desist from engaging in direct dealing with employee Jose Torres regarding settlement of matters involving unpaid wages, unreimbursed business expenses, and related issues arising out of his employment with Universal Intermodal Services Inc. (UIS). As you know, the Teamsters Union is the certified representative of the bargaining unit that Mr. Torres is a part of and all communications and discussions regarding terms and conditions of employment must be directed to the Teamsters.


It has come to my attention that you have been dealing directly with Mr. Torres in attempting to reach a settlement agreement. I am enclosing your attached proposed settlement agreement submitted directly to Mr. Torres. Not only does this settlement agreement contain illegal provisions, but the attempt to require Mr. Torres to waive his vast array of rights for $250 is shameful.

Exhibit 2(a)
1674

2
2

000635

Please contact me immediately to schedule a time to negotiate regarding these matters involving Mr. Torres' employment with UIS. Please also provide me with the following information as soon as possible, but by no later than Wednesday, July 22, 2020, to assist in our negotiations--all documents reviewed and relied upon by UIS in its proposal to settle all claims involving Mr. Torres for $250.

All communications regarding these matters should be directed to me at rhidalgo@teamsters.org. I can be reached by phone at 310/251-6876.

*Ricardo Hidalgo*
*Organizing Department*
*International Brotherhood of Teamsters*
*310-251-6876*

This message may contain information that is privileged, confidential, and exempt from disclosure, and is intended for use only by the person to whom it is addressed. If you have received this in error, please (1) do not forward or use this information in any way; and (2) contact me immediately. Unless stated to the contrary, nothing in this message constitutes an electronic signature. LIMITATION OF LIABILITY for loss or damage on this shipment is applicable. See 49 U.S.C. 14706. Notwithstanding anything to the contrary herein, in no event shall CARRIER be liable for any delay, loss or damage claim, regardless of cause, in an amount greater than $100,000 per shipment unless Shipper has declared a stated value, in writing, and has paid an additional charge Fifty Cents (.50) per One Hundred Dollars ($100.00) of each stated value.

## Principal Subsidiaries of Universal Logistics Holdings, Inc.

| Name of Subsidiary | Jurisdiction of Incorporation/ Organization |
| --- | --- |
| Apa Holdings, LLC | Illinois |
| Aquarius Financial, Inc. | California |
| Cavalry Logistics International, Inc. | Illinois |
| Cavalry Logistics International of Canada, Inc. | Canada |
| Deco Logistics, Inc. dba Container Connection | California |
| Diversified Contract Services, Inc. | Michigan |
| Fore Transportation, Inc. | Illinois |
| Fore Transport, Inc. | Illinois |
| LGSI Equipment of Indiana, LLC | Indiana |
| Linc Logistics, LLC | Michigan |
| Logistics Insight Corp. | Michigan |
| Logistics Insight Corporation, S. de R.L. de C.V. | Mexico |
| Logistics Insight GmbH | Germany |
| Michael's Cartage, Inc. | Illinois |
| Morgan Southern, Inc. | Delaware |
| Oaktree Logistics, Inc. | California |
| Roadrunner Intermodal Services, LLC | Delaware |
| Southern Counties Express, Inc. | California |
| Specialized Rail Service, Inc. | Nevada |
| Stafflinc de Mexico, S. de R.L. de C.V. | Mexico |
| UACL Leasing, LLC | Indiana |
| UACL Logistics Canada, Ltd. | Canada |
| Universal Logistics Solutions Canada, Ltd. | Canada |
| ULINC Staffing de Mexico, S. de R.L. de C.V. | Mexico |
| Universal Capacity Solutions, LLC | Tennessee |
| Universal Dedicated of Arlington, TX, LLC | Michigan |
| Universal Dedicated of Detroit, MI, LLC | Michigan |
| Universal Dedicated of Fort Wayne, IN, LLC | Michigan |
| Universal Dedicated of Nebraska & Wisconsin, LLC | Michigan |
| Universal Dedicated of Romulus, MI, LLC | Michigan |
| Universal Dedicated of Smyrna, TN, LLC | Michigan |
| Universal Fuel Sales, LLC | Michigan |
| Universal Intermodal Services, Inc. | Michigan |
| Universal LINC de Colombia, SAS | Colombia |
| Universal On-Demand, Inc. | Michigan |
| Universal Management Services, Inc. | Michigan |
| Universal Specialized, LLC | Michigan |
| Universal Truckload, LLC | Delaware |
| UT Rent A Car, Inc. | Michigan |
| UTS Realty, LLC | Michigan |
| UTSI Finance, Inc. | Michigan |
| Wando Trucking, LLC | Delaware |
| Westport Axle Co., LLC | Kentucky |
| Westport Machining, LLC | Michigan |

Exhibit 2(a)
1676

JX 10(a)

000637

JT10A                          XX
**EXHIBIT NO.**_____  **RECEIVED** _____  **REJECTED** _____

        21-CA-252500, et al.            MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

                2                6/15/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1677

*News Release*

« Back

**Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Declares Dividend; Provides 2020 Outlook**

- Fourth Quarter 2019 Operating Revenues: $375.9 million, 2.7% decrease
- Fourth Quarter 2019 Operating Income: $15.5 million; includes $2.9 million legal charge
- Fourth Quarter 2019 EPS: $0.32; includes $0.08 legal charge
- Regular Quarterly Dividend: $0.105 per share

WARREN, Mich., Feb. 6, 2020 /PRNewswire/ -- Universal Logistics Holdings, Inc. (NASDAQ: ULH), a leading asset-light provider of customized transportation and logistics solutions, today reported consolidated fourth quarter 2019 net income of $8.7 million, or $0.32 per basic and diluted share, on total operating revenues of $375.9 million.  This compares to net income of $9.0 million, or $0.32 per basic and diluted share, during fourth quarter 2018 on total operating revenues of $386.4 million.  Included in fourth quarter 2019 operating income was a pre-tax charge of $2.9 million, or $0.08 per share, for a previously disclosed legal matter.  Fourth quarter 2019 results also include $0.5 million of pre-tax holding gains, or $0.01 per share, on marketable securities due to changes in fair value recognized in income compared to $1.6 million of pre-tax holding losses, or $0.04 per share, in the fourth quarter of 2018.



In the fourth quarter 2019, Universal reported operating income of $15.5 million compared to operating income of $17.9 million in the same period last year.  EBITDA, a non-GAAP measure, increased $6.3 million during the fourth quarter 2019 to $37.7 million, compared to $31.4 million in the same period one year earlier.  Both Universal's reported operating income and EBITDA during the fourth quarter 2019 include a litigation settlement charge of $2.9 million.  As a

Exhibit 2(a)
Page 1 of Universal's ... EBITDA

**JX 10(b)**

000638

JT10B                    XX
EXHIBIT NO._____   RECEIVED _____ REJECTED _____

       21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

            11            6/15/21           T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1679

Case 2:21-cv-05638-Document 24 Filed 07/16/21 Page 518 of 739 PageID: 1692

percentage of operating revenue, Universal's operating income margin and EBITDA margin reported were 4.1% and 10.0%, respectively. These metrics compare to 4.6% and 8.1%, respectively, in the fourth quarter of 2018. Operating income margin and EBITDA margin for the fourth quarter 2019 were both reduced 0.8% as a result of the impact of the litigation charge.

Operating revenues from truckload services decreased $15.3 million, or 20.8%, to $58.4 million, compared to $73.8 million for the same period last year. Included in truckload revenues for the recently completed quarter were $6.1 million in separately identified fuel surcharges compared to $8.1 million during the same period last year. The decrease in truckload services reflects an 18.0% decrease in the number of loads hauled and a 2.3% decrease in average operating revenue per load, excluding fuel surcharges. During the fourth quarter 2019, Universal moved 54,804 loads compared to 66,821 during the same period last year.

Revenues for the fourth quarter 2019 from brokerage services decreased $12.9 million, or 13.1%, to $85.3 million compared to $98.1 million one year earlier. Included in the decline was a $6.1 million decrease in brokerage revenues from our freight forwarding division when compared to the same period last year. The remaining decrease is primarily due to a 12.2% decrease in the average operating revenue per load, which was partially offset by a 4.4% increase in the number of brokered loads moved. During the fourth quarter of 2019, Universal brokered 55,812 loads, compared to 53,467 loads during the same period last year, while the average operating revenue per load fell from $1,710 per load in the fourth quarter 2018 to $1,501 during the same period this year.

Intermodal services revenues increased $28.4 million to $112.3 million in the fourth quarter 2019, up from $83.9 million during the same period last year. Included in intermodal revenues were $33.7 million of incremental revenue from acquired companies. During the fourth quarter 2019 intermodal fuel surcharges totaled $13.5 million, compared to $11.1 million during the same period last year. Intermodal services experienced increases in both the average operating revenue per load, excluding fuel surcharges, and in the number of loads hauled. During the fourth quarter 2019, Universal moved 186,646 intermodal loads, compared to 143,845 loads during the same period last year, while also increasing its average operating revenue per load, excluding fuel surcharges, by 3.9%.

Fourth quarter 2019 operating revenues from dedicated services decreased 11.7% to $33.0 million compared to $37.4 million one year earlier. Dedicated services revenues included $3.5 million in separately identified fuel surcharges in the fourth quarter 2019 compared to $4.7 million during the same period last year. The decrease in operating revenues was primarily attributable to the impact the labor strike had on shuttle operations supporting General Motors during the fourth quarter 2019.

Revenues from value-added services decreased $6.2 million during the fourth quarter 2019 to $86.9 million. This compares to $93.2 million from value-added services one year earlier. The overall decline in value-added revenues was primarily attributable to the loss of production at value-added operations supporting passenger vehicles during the United Auto Workers labor strike, as well as a $2.3 million decline in value-added operations supporting heavy-truck production.

During the fourth quarter 2019, the transportation segment, which is primarily comprised of truckload, brokerage and intermodal services operations, reported operating income of $11.6 million on total operating revenues of $260.9 million. A weak truckload freight environment, which persisted throughout the fourth quarter of 2019, led to the general decline in

000000638

operating income in the transportation segment.  In the logistics segment, which includes value-added and dedicated services, fourth quarter 2019 income from operations was $6.7 million on total operating revenues of $114.8 million.  The results of the logistics segment were negatively impacted by the UAW labor strike that lasted into the fourth quarter 2019.

"Thank you to the over 12,000 hardworking professionals, each of whom contributed to the success of Universal in 2019," stated Tim Phillips, Universal's newly appointed Chief Executive Officer. "This past year wasn't without its challenges," continued Mr. Phillips. "We faced a soft freight environment, prolonged strike at a major customer and resolved a couple legacy legal matters.  With much of these headwinds behind us, I firmly believe Universal is well positioned for even greater success in the future.  We have strong leadership in place, a deep pool of talent to support them, and a clearly defined strategy upon which to execute.  As we close the books on 2019, it is with great optimism that I look forward to the numerous opportunities that lie ahead for Universal."

Universal also announced its full-year performance expectations for 2020. Based on currently available information, Universal expects to report 2020 total operating revenues in the range of $1.6 billion to $1.7 billion, and operating margins in the 7% to 9% range.  Capital expenditures are expected to be in the range of $70 million to $80 million, and total interest expense for the year is expected to be between $16 million to $18 million.

As of December 31, 2019, Universal held cash and cash equivalents totaling $7.7 million, and $9.4 million in marketable securities.  Outstanding debt at the end of the fourth quarter 2019 was $459.7 million and capital expenditures during the quarter totaled $19.0 million.

Universal Logistics Holdings, Inc. also announced today that its Board of Directors has declared the regular quarterly cash dividend of $0.105 per share of common stock.  The dividend is payable to shareholders of record at the close of business on March 2, 2020 and is expected to be paid on April 6, 2020.

Universal calculates and reports selected financial metrics for purposes of our lending arrangements, and in an effort to isolate and exclude the impact of non-operating expenses related to our corporate development activities. These statistics are described in more detail below in the section captioned "Non-GAAP Financial Measures."

**Conference call:**

We invite investors and analysts to our quarterly earnings conference call.

*Quarterly Earnings Conference Call Dial-in Details:*

      **Time:** 10:00 a.m. Eastern Time
      **Date:** Friday, February 7, 2020
      **Call Toll Free:** (866) 622-0924
      **International Dial-in:** +1 (660) 422-4956
      **Conference ID:** 9586267

A replay of the conference call will be available beginning two hours after the call through March 6, 2020, by calling (855) 859-2056 (toll free) or +1 (404) 537-3406 (toll) and using conference ID 9586267. The call will also be available on investors.universallogistics.com.

Exhibit 2(a)                 3                 000640

3/9/2020    Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Board of Directors Provides Update on... - Universal Logisti...

Case 2:21-cv-05688 Document 2-4 Filed 07/16/21 Page 520 of 739 PageID #: 1694

## About Universal:

Universal Logistics Holdings, Inc. is a leading asset-light provider of customized transporta and logistics solutions throughout the United States, and in Mexico, Canada and Colombia.  We provide our customers with supply chain solutions that can be scaled to meet their changing demands and volumes.  We offer our customers a broad array of services across their entire supply chain, including truckload, brokerage, intermodal, dedicated, and value-added services.

### *Forward Looking Statements*

*Some of the statements contained in this press release might be considered forward-looking statements. These statements identify prospective information. Forward-looking statements can be identified by words such as: "expect," "anticipate," "intend," "plan," "goal," "seek," "believe," "project," "estimate," "future," "likely," "may," "should" and similar references to future periods. Forward-looking statements are based on information available at the time and/or management's good faith belief with respect to future events, and are subject to risks and uncertainties that could cause actual performance or results to differ materially from those expressed in the statements. These forward-looking statements are subject to a number of factors that may cause actual results to differ materially from the expectations described. Additional information about the factors that may adversely affect these forward-looking statements is contained in the Company's reports and filings with the Securities and Exchange Commission. The Company assumes no obligation to update forward-looking statements to reflect actual results, changes in assumptions or changes in other factors affecting forward-looking information except to the extent required by applicable securities laws.*

**UNIVERSAL LOGISTICS HOLDINGS, INC.**

Unaudited Condensed Consolidated Statements of Income

(In thousands, except per share data)

|  | Thirteen Weeks Ended December 31, | | Year Ended December 31, | |
|---|---|---|---|---|
|  | 2019 | 2018 | 2019 | 2018 |
| Operating revenues: |  |  |  |  |
| Truckload services | $ 58,441 | $ 73,758 | $ 251,574 | $ 313,811 |
| Brokerage services | 85,260 | 98,133 | 354,940 | 367,579 |
| Intermodal services | 112,256 | 83,884 | 390,299 | 251,074 |
| Dedicated services | 33,046 | 37,433 | 138,664 | 144,348 |
| Value-added services | 86,928 | 93,170 | 376,521 | 384,896 |
| Total operating revenues | 375,931 | 386,378 | 1,511,998 | 1,461,708 |
|  |  |  |  |  |
| Operating expenses: |  |  |  |  |
| Purchased transportation and equipment rent | 183,495 | 189,517 | 723,079 | 716,019 |
| Direct personnel and related benefits | 89,480 | 94,106 | 368,243 | 354,654 |
| Operating supplies and expenses | 28,796 | 32,189 | 120,767 | 122,736 |
| Commission expense | 7,519 | 9,083 | 31,204 | 37,381 |
| Occupancy expense | 9,122 | 8,127 | 36,645 | 30,701 |
| General and administrative | 14,187 | 8,169 | 44,497 | 31,523 |
| Insurance and claims | 6,203 | 12,302 | 47,418 | 30,475 |
| Depreciation and amortization | 21,626 | 14,977 | 74,765 | 54,425 |
| Total operating expenses | 360,428 | 368,470 | 1,446,618 | 1,377,914 |

Exhibit 2(a)
1682

000641

3/9/2020    Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Declares Dividend; Provides 2020 Guidance | Universal Logisti...

Case 2:21-cv-05688 Document 2-4 Filed 07/16/21 Page 521 of 739 Page ID #:1695

| | | | | |
|---|---|---|---|---|
| Total operating expenses | | | | |
| Income from operations | 15,503 | 17,908 | 65,380 | 83,794 |
| Interest expense, net | (4,466) | (4,783) | (17,012) | (14,593) |
| Other non-operating income (expense) | 606 | (1,500) | 1,818 | 188 |
| Income before income taxes | 11,643 | 11,625 | 50,186 | 69,389 |
| Provision for income taxes | 2,906 | 2,605 | 12,600 | 17,211 |
| Net income | $    8,737 | $ 9,020 | $ 37,586 | $   52,178 |

| Earnings per common share: | | | | |
|---|---|---|---|---|
| Basic | $    0.32 | $ 0.32 | $ 1.34 | $ 1.84 |
| Diluted | $    0.32 | $ 0.32 | $ 1.34 | $ 1.84 |

| Weighted average number of common shares outstanding: | | | | |
|---|---|---|---|---|
| Basic | 27,282 | 28,373 | 28,069 | 28,384 |
| Diluted | 27,283 | 28,376 | 28,070 | 28,385 |

| Dividends declared per common share: | $    0.105 | $ 0.215 | $ 0.420 | $ 0.530 |
|---|---|---|---|---|

### UNIVERSAL LOGISTICS HOLDINGS, INC.

Unaudited Condensed Consolidated Balance Sheets

(In thousands)

| | December 31, 2019 | December 31, 2018 |
|---|---|---|
| Assets | | |
| Cash and cash equivalents | $ 7,726 | $ 5,727 |
| Marketable securities | 9,369 | 9,333 |
| Accounts receivable - net | 210,534 | 215,991 |
| Other current assets | 44,214 | 44,207 |
| Total current assets | 271,843 | 275,258 |
| Property and equipment - net | 339,823 | 303,234 |
| Other long-term assets - net | 358,869 | 264,655 |
| Total assets | $ 970,535 | $ 843,147 |
| | | |
| Liabilities and shareholders' equity | | |
| Current liabilities, excluding current maturities of debt | $ 191,353 | $ 169,266 |
| Debt - net | 457,612 | 400,452 |
| Other long-term liabilities | 116,353 | 64,130 |
| Total liabilities | 765,318 | 633,848 |
| Total shareholders' equity | 205,217 | 209,299 |
| Total liabilities and shareholders' equity | $ 970,535 | $ 843,147 |

Exhibit 2(a)                                          5                                          000642

investors.universallogistics.com/news-releases/news-release-details/universal-logistics-holdings-reports-fourth-quarter-2019          5/10

3/9/2020 Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Declares Cash Dividend; Provides Labor... | Universal Logisti...

Case 2:21-cv-05680 Document 2-4 Filed 07/16/21 Page 522 of 739 Page ID #:1696



**UNIVERSAL LOGISTICS HOLDINGS, INC.**

Unaudited Summary of Operating Data

| | Thirteen Weeks Ended December 31, | | Year Ended December 31, | |
|---|---|---|---|---|
| | **2019** | **2018** | **2019** | **2018** |
| **Truckload Services:** | | | | |
| Number of loads | 54,804 | 66,821 | 233,829 | 287,782 |
| Average operating revenue per load, excluding fuel surcharges | $ 990 | $ 1,014 | $ 965 | $ 975 |
| Average operating revenue per mile, excluding fuel surcharges | $ 3.18 | $ 3.07 | $ 3.27 | $ 2.89 |
| Average length of haul | 311 | 330 | 295 | 337 |
| Average number of tractors | 1,472 | 1,711 | 1,524 | 1,787 |
| | | | | |
| **Brokerage Services:** | | | | |
| Number of loads (a) | 55,812 | 53,467 | 228,203 | 210,713 |
| Average operating revenue per load (a) | $ 1,501 | $ 1,710 | $ 1,499 | $ 1,665 |
| Average length of haul (a) | 669 | 622 | 653 | 598 |
| | | | | |
| **Intermodal Services:** | | | | |
| Number of loads | 186,646 | 143,845 | 671,184 | 455,752 |
| Average operating revenue per load, excluding fuel surcharges | $ 534 | $ 514 | $ 507 | $ 482 |
| Average number of tractors | 2,294 | 1,523 | 1,916 | 1,175 |
| Number of depots | 15 | 14 | 15 | 14 |
| | | | | |
| **Dedicated Services:** | | | | |
| Number of loads (b) | 119,745 | 152,324 | 553,682 | 567,549 |

(a) Excludes operating data from freight forwarding division in order to improve the relevance of the statistical data related to our brokerage services and improve the comparability to our peer companies.

(b) Includes shuttle moves.

**UNIVERSAL LOGISTICS HOLDINGS, INC.**

Unaudited Summary of Operating Data - Continued

(Dollars in thousands)

| | Thirteen Weeks Ended December 31, | Year Ended December 31, |
|---|---|---|

Exhibit 2(a)

000643

1684

| | | 2019 | 2018 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Value-added Services** | | | | | |
| Average number of direct employees | | 3,702 | 3,757 | 3,636 | 3,841 |
| Average number of full-time equivalents | | 1,177 | 1,463 | 1,487 | 1,405 |
| Number of active programs | | 55 | 50 | 55 | 50 |
| | | | | | |
| **Operating Revenues by Segment:** | | | | | |
| Transportation | $ | 260,938 | $ 260,448 | $1,013,548 | $ 949,242 |
| Logistics | | 114,774 | 125,487 | 497,315 | 510,918 |
| Other | | 219 | 443 | 1,135 | 1,548 |
| Total | $ | 375,931 | $ 386,378 | $1,511,998 | $1,461,708 |
| | | | | | |
| **Income from Operations by Segment:** | | | | | |
| Transportation | $ | 11,625 | $ 19,361 | $ 20,226 | $ 51,634 |
| Logistics | | 6,738 | (1,814) | 47,694 | 31,136 |
| Other | | (2,860) | 361 | (2,540) | 1,024 |
| Total | $ | 15,503 | $ 17,908 | $ 65,380 | $ 83,794 |

## Non-GAAP Financial Measures

In addition to providing consolidated financial statements based on generally accepted accounting principles in the United States of America (GAAP), we are providing additional financial measures that are not required by or prepared in accordance with GAAP (non-GAAP). We present EBITDA and EBITDA margin, each a non-GAAP measure, as supplemental measures of our performance. We define EBITDA as net income plus (i) interest expense, net, (ii) income taxes, (iii) depreciation, and (iv) amortization. We define EBITDA margin as EBITDA as a percentage of total operating revenues. You are encouraged to evaluate these adjustments and the reasons we consider them appropriate for supplemental analysis.

In accordance with the requirements of Regulation G issued by the Securities and Exchange Commission, we are presenting the most directly comparable GAAP financial measure and reconciling the non-GAAP financial measure to the comparable GAAP measure. Set forth below is a reconciliation of net income, the most comparable GAAP measure, to EBITDA for each of the periods indicated:

| | | Thirteen Weeks Ended | | Year Ended | |
|---|---|---|---|---|---|
| | | December 31, | | December 31, | |
| | | 2019 | 2018 | 2019 | 2018 |
| | | ( in thousands) | | ( in thousands) | |
| **EBITDA** | | | | | |
| Net income | $ | 8,737 | $ 9,020 | $ 37,586 | $ 52,178 |
| Provision for income taxes | | 2,906 | 2,605 | 12,600 | 17,211 |
| Interest expense, net | | 4,466 | 4,783 | 17,012 | 14,593 |
| Depreciation | | 18,315 | 12,461 | 59,023 | 48,679 |
| Amortization | | 3,311 | 2,516 | 15,742 | 5,746 |
| EBITDA | $ | 37,735 | $ 31,385 | $141,963 | $138,407 |

Exhibit 2(a)    7    000644

investors.universallogistics.com/news-releases/news-release-details/universal-logistics-holdings-reports-fourth-quarter-2019    7/10

| | | | |
|---|---|---|---|
| EBITDA margin (a) | 10.0% | 8.1% | 9.4% | 9.5% |

(a) EBITDA margin is computed by dividing EBITDA by total operating revenues for each of the periods indicated.

We present EBITDA and EBITDA margin because we believe they assist investors and analysts in comparing our performance across reporting periods on a consistent basis by excluding items that we do not believe are indicative of our core operating performance.

EBITDA has limitations as an analytical tool. Some of these limitations are:

- *» EBITDA does not reflect our cash expenditures, or future requirements, for capital expenditures or contractual commitments;*

- *» EBITDA does not reflect changes in, or cash requirements for, our working capital needs;*

- *» EBITDA does not reflect the significant interest expense, or the cash requirements necessary to service interest or principal payments, on our debts;*

- *» Although depreciation and amortization are non-cash charges, the assets being depreciated and amortized will often have to be replaced in the future, and EBITDA does not reflect any cash requirements for such replacements; and*

- *» Other companies in our industry may calculate EBITDA differently than we do, limiting its usefulness as a comparative measure.*

Because of these limitations, EBITDA and EBITDA margin should not be considered in isolation or as a substitute for performance measures calculated in accordance with GAAP. We compensate for these limitations by relying primarily on our GAAP results and only supplementally on EBITDA and EBITDA margin.

View original content to download multimedia: http://www.prnewswire.com/news-releases/universal-logistics-holdings-reports-fourth-quarter-2019-financial-results-declares-dividend-provides-2020-outlook-301000638.html

SOURCE Universal Logistics Holdings, Inc.

Steven Fitzpatrick, Investor Relations, SFitzpatrick@UniversalLogistics.com



🖨 *Print Page*    📶 *RSS Feeds*    ✉ *E-mail Alerts*    👤 *IR Contacts*

---

### *Investor Relations*

*Investor Overview*

---

### *News & Events*

*» News Releases*

*» Event Calendar*

*» Presentations*

---

### *Stock Information*

*» Stock Quote*

Exhibit 2(a)

8

000645

1688

investors.universallogistics.com/news-releases/news-release-details/universal-logistics-holdings-reports-fourth-quarter-2019    8/10

3/9/2020 Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Declares Dividend; Provides Labor Book | Universal Logisti...

Case 2:21-cv-05680 Document 2-4 Filed 07/16/21 Page 525 of 739 Page ID #:1699

» *Stock Chart*

» *Historical Price Lookup*

» *Investment Calculator*

» *Dividends*

*Financial Information*

» *SEC Filings*

» *Annual Reports*

» *Fundamentals*

» *Estimates*

*Corporate Governance*

» *Highlights*

» *Corporate Officers*

» *Board of Directors*

» *Committee Composition*

*Information Request*

## Transportation

Dedicated

Intermodal

Truckload

Forwarding

Ground Expedite

## Logistics

Cross-Docking

Material Handling

Value-Added Services

Warehousing

## Industry Solutions

Aerospace

Automotive

Energy

Government Services

Healthcare

Industrial

Retail & Consumer Goods

Steel & Metals

Exhibit 2(a)

3/9/2020 Universal Logistics Holdings Reports Fourth Quarter 2019 Financial Results; Provides 2020 Outlook | Universal Logisti...

Case 2:21-cv-05683 Document 2-4 Filed 07/16/21 Page 526 of 739 Page ID #:1700

## About

Quality & Safety

Technology

Awards & Associations

Subsidiaries

Investor Relations

## Agents

Submit an Inquiry

Become an Agent

## Drivers

Submit an Inquiry

Become a Driver

## Contact

Careers

Satisfaction Survey

## News

Our Company

In the News

Industry News

Press Releases

## Knowledge

---

PRIVACY POLICY | RULES TARIFFS / SHIPPING TERMS & CONDITIONS

12755 E. 9 MILE ROAD, WARREN, MI 48089 | 586-920-0100

UNIVERSAL LOGISTICS HOLDINGS, INC., ALL RIGHTS RESERVED ® 2016



Exhibit 2(a)                    10                    000647

investors.universallogistics.com/news-releases/news-release-details/universal-logistics-holdings-reports-fourth-quarter-2019          10/10
1688



JX 11(a)
000648

9004 1/2019-3/2019

Exhibit 2(a)
1689

1

JT11A                          XX
EXHIBIT NO._____   RECEIVED _____  REJECTED _____


         21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


         4              6/15/21              T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1690



9004 3/2019-11/2019

COO-Transportation
Tim Phillips

VP of Southern Ops
Don Taylor

Regional Director of Westcoast
Tony Milles

Operations Manager (SCE)*
Sal Aguilar

Fleet Manager
Elvia Rivera

Fleet Manager
Alejandro Badillo

Fleet Manager
Walter Esquivel

000649

2

Exhibit 2(a)
1691



9004 11/2019-12/2019

COO-Transportation
Tim Phillips

VP of Southern Ops
Don Taylor

Regional Director of Westcoast
Tony Milles

Terminal Manager
Joe Lugo

Fleet Manager
Elvia Rivera

Fleet Manager
Alejandro Badillo

Fleet Manager
Walter Esquivel

000650

3

Exhibit 2(a)
1692

**JX 11(b)**
000651

9237 Truckload



| COO- Transportation | VP of Ops | Director of Ops | Terminal Manager | Fleet Manager | Fleet Manager |
| --- | --- | --- | --- | --- | --- |
| Tim Phillips | Mike Erskine | Chris Chowder | Yann Potter | Diana Molina | Jose Duenas |

Exhibit 2(a)
1693

JT11B                    XX
**EXHIBIT NO.**_____  **RECEIVED** _____  **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

2            6/15/21           T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1694



**Roadrunner**

**COO-Transportation**
Tim Phillips

**VP of Southern Ops**
Don Taylor

**VP Operations West**
Ken Motzenbecker

**Terminal Manager LA/LB**
Xochitl Becerra

| FLORES | CATRINA | CLERK |
|---|---|---|
| MUNOZ | JOCELYN | CLERK |
| TUPUA | JAMIERAE | CUSTOMER SERVICE REP |
| RIVERA | ROBERT | FLEET COORDINATOR |
| LOPEZ | CHRISTINE | FLEET COORDINATOR |
| RUVIRA | DIEGO | FLEET MANAGER |
| VALENCIANO | JOHN | FLEET MANAGER |
| RIDGEWAY | ROGER | FLEET MANAGER |
| VALENCIANO | CHRISTOPHER | FLEET MANAGER |
| PRADO | ROLANDO | FLEET MANAGER |
| GONZALES | FELISHA | MANAGER-OPERATIONS |
| GARCIA | IVAN | MANAGER-OPERATIONS |

**Terminal Manager Fresno**
Mark Avila

| MENDES | KATHY | CLERK |
|---|---|---|
| MELENDEZ | OSCAR | FLEET MANAGER |
| PIERCE | NATALIE | MANAGER |
| LORD | WILLIAM | MANAGER-OPERATIONS |

**JX 11(c)**

Exhibit 2(a)
1695

000652

```
          JT11C                    XX
EXHIBIT NO._____  RECEIVED _____ REJECTED _____


       21-CA-252500, et al.        MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


          2              6/15/21           T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____
```

Exhibit 2(a)
1696

SCE



| CAMPOS | EDDIE | FLEET COORDINATOR |
|--------|-------|-------------------|
| FAJARDO | MIRIAM | FLEET COORDINATOR |
| ARTEAGA | MIGUEL | FLEET MANAGER |
| CUADRAS | RAFAEL | FLEET MANAGER |
| DE LA TORRE | LETICIA | FLEET MANAGER |
| GARCIA | FRANCISCO | FLEET MANAGER |
| HERNANDEZ | LETICIA | FLEET MANAGER |
| HERNANDEZ | IVAN | FLEET MANAGER |
| PRIETO | RICHARD | FLEET MANAGER |
| CHAVEZ | VICTOR | FLEET MANAGER |

**JX 11(d)**

Exhibit 2(a)
1697

000653

JT11D                    XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

2              6/15/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1698

**JX 12(a)**

000654

| Companies and Locations | Type of Business | Address | |
|---|---|---|---|
| DECO- Riverside, CA | Intermodal Trucking | 14575 Innovation Drive Riverside, CA  92518 | |
| Logistics Insight- Arlington, TX | Value-add Logistics | 2305 W Marshall Drive Arlington, TX 76051 | Terminal closed September 2019 |
| Logistics Insight- Colton, CA | Value-add Logistics | 1849 West Valley Blvd | Terminal began September 2019 |
| Logistics Insight- Compton, CA | Value-add Logistics | 550 S Alameda St Compton, CA 90221 | |
| Logistics Insight- San Antonio, TX | Value-add Logistics | 5348 Houston San Antonio, TX 78220 | |
| Logistics Insight- Laredo, TX | Value-add Logistics | 1318 W. Calton Rd Laredo, TX | |
| UISI- Dallas, TX | Intermodal Trucking | 9220 S. Central Expressway Dallas, TX  75241 | |
| UISI- Houston, TX | Intermodal Trucking | 7800 East Little York Rd. Houston, TX 77016 | |
| UISI- Las Vegas, NV | Intermodal Trucking | 4740 E Tropical Parkway Las Vegas, NV  89115 | |
| UISI- Reno, NV | Intermodal Trucking | 1000 Glendale Ave., Ste. C Sparks, NV  89431 | Began November 2019 |
| UISI-RR- San Antonio, TX | Intermodal Trucking | 13510 Quesenberry Rd. Von Ormy, TX  78073 | |
| Univ Capacity- Balch Springs, TX | Local TL Van & FB | 12309 Seagoville Rd. Balch Springs, TX 75180 | |
| Univ Capacity- Houston, TX | Local TL Van & FB | 7800 East Little York Rd. Houston, TX 77016 | |
| Univ Dedicated- Arlington, TX | Dedicated transportation | 909 Duncan Perry Rd Arlington, TX | |
| Univ Dedicated-Arlington- S Compton, CA | Dedicated transportation | 550 S Alameda St Compton, CA 90221 | Terminal began September 2019 |
| Aquarius Financial | Intermodal Finance | 18020 South Santa Fe Ave Ranch Dominguez, CA 90221 | |
| LGSI Equipment of Indiana, LLC | Equipment Leasing | 12755 E 9 Mile Rd Warren, MI 48089 | |
| Central Cal Transportation, LLC | Intermodal Trucking | 12755 E 9 Mile Rd Warren, MI 48089 | |

Exhibit 2(a)
1699

EXHIBIT NO. ___JT12A_____ RECEIVED ___XX___ REJECTED _____

CASE NO ___21-CA-252500, et al._____ CASE NAME ___MASON-DIXON INTERMODAL_____

NO OF PAGES ___4_____ DATE: ___6/15/21_____ REPORTER: ___T. RAY_____

Exhibit 2(a)
1700

| Last Name | First Name | Dept Description | Title Description |
|---|---|---|---|
| SEVILLA | RAUL | DECO-RIVERSIDE-ACCOUNTING | SUPERVISOR |
| GONZALEZ | CARLOS | DECO-RIVERSIDE-OPERATIONS | MANAGER-OPERATIONS |
| ACEVEDO | AGUSTIN | DECO-RIVERSIDE-OPERATIONS | FLEET MANAGER |
| ANTIMO | MICHAEL | DECO-RIVERSIDE-OPERATIONS | FLEET MANAGER |
| GUERRERO | GERARDO | DECO-RIVERSIDE-OPERATIONS | SUPERVISOR |
| HERNANDEZ | IVAN | DECO-RIVERSIDE-OPERATIONS | FLEET MANAGER |
| ROBLES | JULIO | DECO-RIVERSIDE-OPERATIONS | SUPERVISOR |
| GONZALEZ | OSWALDO | DECO-RIVERSIDE-OPERATIONS | SUPERVISOR |
| AVALOS | ADRIANA | DECO-RIVERSIDE-OPERATIONS | FLEET MANAGER |
| CHAVEZ | DAISY | DECO-RIVERSIDE-OPERATIONS | SUPERVISOR |
| ROMERO | ANA | DECO-RIVERSIDE-OPERATIONS | SUPERVISOR |
| MEDINA | JULIO | DECO-RIVERSIDE-OPERATIONS | FLEET MANAGER |
| GORDON | ERICK | DECO-RIVERSIDE-OPERATIONS | REGIONAL DIRECTOR |
| BIGGS | GEORGE | LOGISTICS INS-BLT ARLINGTON | MANAGER-FACILITY |
| CARPENTER | DONNIE | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| MAURER | RYAN | LOGISTICS INS-BLT ARLINGTON | MANAGER-LABOR RELATION |
| ALEXANDER | ANTHONY | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-QUALITY |
| GARCIA | IVAN | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| WHITE | SAM | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| NEW | ROSALYN | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| ESCAMILLA | JIMMY | LOGISTICS INS-BLT ARLINGTON | MANAGER-HR |
| JOHNSON | JADARTHIA | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| LOCKETT | ROBERT | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| CEDILLO | ERIC | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| TIMMS | TRISTAN | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| CANALES | JOSE | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| ROWLEY | DAWN | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| HAMMER | MICHAEL | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| ELWOOD | JONATHAN | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| GOUDEAU | KEITH | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| RYAN | PATRICK | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| ORTEGA | JESSICA | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| WOLF | CHERIE | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| TAVARA | NADIA | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR |
| MOYERS | MARK | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| RAMSEY | ERIC | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| MATTHEWS | TORIA | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-OFFICE |
| BARREIRO | MARIA | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| NUCUM | MARC | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| PEREZ | JERRY | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| GAINES | DARIUS | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| PATTON | RONNY | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| SALDANA | MICHAEL | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| KELLY | BRANDON | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| MCCARTHY | THOMAS | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-MAINT |

Exhibit 2(a)
1701

2

000655

| Last Name | First Name | Dept Description | Title Description |
|---|---|---|---|
| HILL | SEAN | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| NGUYEN | WILSON | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| SIMS | SIDNEY | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR |
| BARRAZA | ENRIQUE | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| BELLARD II | CONRAD | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| KELLY | JEROME | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| SCHEMBERA | BRIAN | LOGISTICS INS-BLT ARLINGTON | MANAGER-OPERATIONS |
| MITCHELL | JOHN | LOGISTICS INS-BLT ARLINGTON | DIRECTOR-OPERATIONS |
| GOODWIN | KELLY | LOGISTICS INS-BLT ARLINGTON | MANAGER-OFFICE |
| COOK | FLOYD | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| MCCAIN | ALEX | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| CIARDULLO | FRANK | LOGISTICS INS-BLT ARLINGTON | SUPERVISOR-FLOOR |
| OLSON | LEONARD | LOGISTICS INS-OPERATIONS | VICE PRESIDENT-OPS |
| DWYER | KYLE | LOGISTICS INS-S COMPTON | MANAGER-OPERATIONS |
| JONES | KAI | LOGISTICS INS-SAN ANTONIO | SUPERVISOR-FLOOR |
| POWELL | ERIN | UISI-DALLAS | SUPERVISOR-DEPOT |
| TRIPP | JAMES | UISI-DALLAS | FLEET MANAGER |
| JUDGE | DESTINEY | UISI-DALLAS | MANAGER-OPERATIONS |
| REYES | GREGORY | UISI-DALLAS | FLEET MANAGER |
| SOPER | KALEB | UISI-DALLAS | TERMINAL MANAGER |
| COUTURE | JASON | UISI-DALLAS | FLEET MANAGER |
| ADAMS | BENJAMIN | UISI-DALLAS | FLEET MANAGER |
| BARRY | CHRISTOPHER | UISI-HOUSTON | FLEET MANAGER |
| GARCIA | FACUNDO | UISI-HOUSTON | MANAGER-OPERATIONS |
| GOUGH | ELIZABETH | UISI-HOUSTON | TERMINAL MANAGER |
| CABRERA | LARRY | UISI-HOUSTON | MANAGER-TRANSPORTATION |
| LANDRY | ANNIE | UISI-HOUSTON | FLEET MANAGER |
| OKADA | HERB | UISI-EXECUTIVE OFFICERS | PRESIDENT |
| GANADOS | LUCINDA | UISI-LAS VEGAS, NV | TERMINAL MANAGER |
| BEASLEY | DONALD | UISI-LAS VEGAS, NV | SUPERVISOR |
| ORTIZ JR | RONALD | UISI-RR-RENO, NV | TERMINAL MANAGER |
| BABCOCK | TIMOTHY | UISI-RR-RENO, NV | FLEET MANAGER |
| LOVE | SCOT | UISI-RR- SAN ANTONIO, TX | TERMINAL MANAGER |
| RAY | KELLY | UNIV CAPACITY-BALCH SPRINGTX | FLEET MANAGER |
| DENNIS | ANDREW | UNIV CAPACITY-BALCH SPRINGTX | MANAGER-OPERATIONS |
| HOLMES | QUINTEN | UNIV CAPACITY-HOUSTON, TX | FLEET MANAGER |
| RESENDEZ | CESAR | UNIV CAPACITY-HOUSTON, TX | FLEET MANAGER |
| MCNEILLY | PATRICK | UNIV CAPACITY-HOUSTON, TX | MANAGER-OPERATIONS |
| MCDONALD | CHRISTOPHER | UNIV CAPACITY-HOUSTON, TX | MANAGER |
| KIKER | DAVIS | UNIV CAPACITY-BALCH SPRINGTX | TERMINAL MANAGER |
| RICHARDSON | ERIC | UNIV DED OF ARLG-ARLINGTON | SUPERVISOR-ROUTE |
| JEREMIASON | CHAD | UNIV DED OF ARLG-ARLINGTON | MANAGER-FACILITY |
| TINSLEY | TRACY | UNIV DED OF ARLG-ARLINGTON | SUPERVISOR-ROUTE |
| GRAY II | LEONARD | UNIV DED OF ARLG-ARLINGTON | SUPERVISOR-ROUTE |
| FLEMING | KENDRICK | UNIV DED OF ARLG-ARLINGTON | SUPERVISOR-ROUTE |

Exhibit 2(a)
1702

3

000656

| LAST | FIRST | title | ENTITY | ADDRESS | | | |
|---|---|---|---|---|---|---|---|
| NG | ALAN | ACCOUNTANT | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| CARRILLO | SONIA | SUPERVISOR | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| ARIAS | David | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| LOPEZ | ANDREA | SUPERVISOR | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| RAMIREZ | ROSALVA | ASSISTANT MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| HERTEL | SHERRY | VP SALES | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| KROEGER | CINDY | VICE PRESIDENT | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| REIMER | GORDON | REGIONAL VP OF OPS | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| PATSTONE | JEFFREY | DIRECTOR | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| PRATHER | DAVID | MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| AGUILAR | SALVADOR | MANAGER-OPERATIONS | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| ARTEAGA | MIGUEL | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| CAMPOS | EDDIE | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| CHAVEZ | VICTOR | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| CUADRAS | RAFAEL | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| DE LA TORRE | LETICIA | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| FAJARDO | MIRIAM | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| FIGUEROA | LISANDRO | V-MANAGER-319-s | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| GARCIA | FRANCISCO | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| GARCIA | CESAR | SUPERVISOR | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| HERNANDEZ | LETICIA | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| HERNANDEZ | IVAN | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| IBARRA | SANDRA | SUPERVISOR-WAREHOUSE | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| NISPEROS | MARIA | SUPERVISOR | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| ORTIZ | SABINO | SUPERVISOR-WAREHOUSE | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| PRIETO | RICHARD | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| RUVIRA | DIEGO | FLEET MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| SALAZAR | ERICK | SHOP MANAGER NON CDL | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| SULLIVAN | HOMER | MANAGER | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| CANADAY | PHILLIP | DIRECTOR-SAFETY | SOUTHERN COUNTIES EXPRESS INC | 18020 S Santa Fe Ave | Compton | CA | 90221 |
| IRACHETA | FERNANDO | FLEET MANAGER | UNIVERSAL INTERMODAL SERVICES | 15033 Slover Ave | Fresno | CA | 92337 |
| CARDONA | JONATHAN | FLEET MANAGER | UNIVERSAL INTERMODAL SERVICES | 4898 E Annadale Ave | Fresno | CA | 93745 |
| MATTER | GINA | MANAGER-OPERATIONS | UNIVERSAL INTERMODAL SERVICES | 4898 E Annadale Ave | Fresno | CA | 93745 |
| BECERRA | XOCHITL | TERMINAL MANAGER | UNIVERSAL INTERMODAL SERVICES | 11272 Calabash Ave | Fontana | CA | 92337 |
| GARCIA | IVAN | MANAGER-OPERATIONS | UNIVERSAL INTERMODAL SERVICES | 11272 Calabash Ave | Fontana | CA | 92337 |
| GONZALES | FELISHA | MANAGER-OPERATIONS | UNIVERSAL INTERMODAL SERVICES | 11272 Calabash Ave | Fontana | CA | 92337 |
| PRADO | ROLANDO | FLEET MANAGER | UNIVERSAL INTERMODAL SERVICES | 11272 Calabash Ave | Fontana | CA | 92337 |
| VALENCIANO | JOHN | FLEET MANAGER | UNIVERSAL INTERMODAL SERVICES | 11272 Calabash Ave | Fontana | CA | 92337 |
| DUENAS | JOSE | FLEET MANAGER | UNIVERSAL CAPACITY SOLUTIONS | 15033 Slover Ave | Fontana | CA | 92337 |
| MOLINA | DIANA | FLEET MANAGER | UNIVERSAL CAPACITY SOLUTIONS | 15033 Slover Ave | Fontana | CA | 92337 |
| | | | | | | | |

**JX 12(b)**

Exhibit 2(a)
1703

1

000657

```
                  JT12B                    XX
EXHIBIT NO._____  RECEIVED _____  REJECTED _____


         21-CA-252500, et al.        MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


              3              6/15/21          T. RAY
NO OF PAGES _____  DATE: _____  REPORTER: _____
```

Exhibit 2(a)
1704

| CD # | EMP # | | | TITLE | ENTITY | DEPARTMENT DESCRIPTION | TERM DT | | ADDRESS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | 1601446 | BADILLO | ALEJANDRO | V-FLEET MANAGER-521-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-COMPTON | 11/18/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1601968 | RIVERA | ELVIA | V-FLEET MANAGER-521-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-RANCHO DOMINGUEZ, CA | 11/18/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1602058 | TORRES | RAMON | V-FLEET MANAGER-521-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-RANCHO DOMINGUEZ, CA | 10/11/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1601752 | LEMUS | MARVIN | V-MANAGER-319-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-ACCOUNTING-RANCHO DOM. | 9/23/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1394221 | RUBIO | JORGE | V-FLEET MANAGER-521-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-RANCHO DOMINGUEZ, CA | 8/8/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1393132 | VALDERRAMA | MICHAEL | V-SR ANALYST-319-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-MIS GROUP-RANCHO DOM | 7/12/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1601734 | KERWIN | CECELIA | V-MANAGER-OPERATIONS-521-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-RANCHO DOMINGUEZ, CA | 7/5/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 929 | 1601455 | BERTRAND | GINA | V-SR COORDINATOR-319-s | SOUTHERN COUNTIES EXPRESS INC | V-SCE-HUMAN RES-RANCHO DOM | 2/22/2019 | NLE | 18020 S Santa Fe Ave | Compton | CA | 90221 | |
| 926 | 980707 | VARGAS | ROCHELLE | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-FONTANA | 11/8/2019 | NLE | 15033 Slover Ave | Fontana | CA | 92337 | |
| 926 | 1398379 | CURL | ALEXANDRIA | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-FONTANA | 10/15/2019 | NLE | 15033 Slover Ave | Fontana | CA | 92337 | |
| 926 | 968836 | MENDOZA | JACQUELINE | V-MANAGER-OPERATIONS-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-FONTANA | 3/29/2019 | NLE | 15033 Slover Ave | Fontana | CA | 92337 | |
| 926 | 1393249 | OCHOA | DAVID | V-TERMINAL MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-FONTANA | 3/19/2019 | NLE | 15033 Slover Ave | Fontana | CA | 92337 | |
| 926 | 1388745 | DOMINGUEZ-FR | JONATHAN | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 3/18/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 971185 | VILLAGOMEZ | MARIA | V-MANAGER-OPERATIONS-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 3/18/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 1392367 | BLASHCKO | JEFF | V-TERMINAL MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 3/15/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 981355 | VELASCO | JAVIER | V-RECRUITER-315-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 3/13/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 977395 | CHAVEZ | DAVID | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 2/22/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 1389757 | CEVALLOS | SERGIO | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 2/15/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 926 | 974191 | GONZALEZ | PEDRO | V-FLEET MANAGER-521-s | UNIVERSAL INTERMODAL SERVICES | V-UISI-LOS ANGELES | 1/31/2019 | NLE | 2035 Vista Bella Way | Rancho Dominguez | CA | 90220 | *CLOSED |
| 910 | 90809959 | NOWAKOWSKI | DANIEL | V-TERMINAL MANAGER-529-s | V-UNIV TRKLOAD-FONTANA | V-UNIV TRKLOAD-FONTANA | 10/18/2019 | NLE | 15033 Slover Ave | Fontana | CA | 92337 | |

Exhibit 2(a)
1705

2

000658

**COMPUTER EQUIPMENT 9004**

Universal Equipment

2 Cannon Copiers        Located at SCEN
2 TV Screens            Located at SCEN
5 PC's                  Located at SCEN
6 small monitors        Located at SCEN
networking equipment (routers, switch)


SCE Equipment

8 monintors             Located at SCEN
Matrix Printer (for hand tickets     Located at SCEN
1 Phone                     Located at SCEN
Tablets for the drivers     Located at SCEN


cameras were left behind

**JX 13(a)**

Exhibit 2(a)
1706

000659

```
                    JT13A                    XX
EXHIBIT NO._____  RECEIVED _____ REJECTED _____


          21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


               2            6/15/21           T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____
```

Exhibit 2(a)
1707

| Company Name | Cost Center (Location) | Unit No. | Year | Equip. Activity | Status |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Fontana,CA | 153301 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 153239 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153241 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153248 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153261 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153090 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153091 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153102 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153106 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153107 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153113 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153128 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153133 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153134 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 153137 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153030 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120649 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120652 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120656 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120708 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120778 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120779 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120114 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120119 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120251 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | UTLU120297 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120331 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120403 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120413 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120435 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120464 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | UTLU120473 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120534 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120547 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120554 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU110070 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 11-202 | 2005 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1504 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1506 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1511 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1523 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1404 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1405 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1407 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1408 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1414 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1416 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1436 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1437 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1440 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1442 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1446 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1447 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1453 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1454 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1464 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1312 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1318 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1324 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-2051 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 92-2054 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-2061 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-2064 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-1204 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 91-1206 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |

**JX 13(b)**

Exhibit 2(a)
1708

1

000660

JT13B                          XX
EXHIBIT NO._____   RECEIVED _____ REJECTED _____

    21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

    54              6/15/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1709

| Universal Capacity Solutions | UCS: Stockton,CA | 91-1207 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 91-1208 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5150 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5155 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5159 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-5164 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-5165 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5167 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-5169 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5052 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5062 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5071 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-5073 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5074 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5078 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5092 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5094 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5096 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5097 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5102 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-5105 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5107 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5112 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5118 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 92-5120 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5122 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-5129 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5136 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5137 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5138 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5144 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-8070 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5021 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5042 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-8057 | 2005 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-8059 | 2005 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-0403 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0404 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0406 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0414 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-0452 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-5302 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-2029 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-2035 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-4884 | 1999 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1303 | 2013 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-2059 | 2012 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-2068 | 2012 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 93-1316 | 2013 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4806 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4814 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4820 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4823 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4824 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1705 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1708 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1710 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1712 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1715 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1716 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1721 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1723 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1724 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1729 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1730 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1731 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1710

2

000661

| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1732 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Gary,IN | 92-1733 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1734 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1735 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1736 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1738 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1739 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1740 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1741 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 92-1745 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1747 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1748 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-9112 | 2011 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-9114 | 2011 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8094 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8096 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8100 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8103 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-8105 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8108 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8111 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8117 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-8118 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8119 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8120 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8071 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8074 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-8075 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8077 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8080 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8081 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8086 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-0801 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 96-8047 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8049 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8050 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8053 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8066 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0602 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-0405 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-0408 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-0415 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-0422 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-0427 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0440 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-9401 | 1994 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-5333 | 2015 | 53' Stepdeck Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-1502 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-1505 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-1506 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-9015 | 2010 | Stepdeck Ext. (48-80') w/Flip | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 96-9006 | 1999 | Stepdeck Ext. (48-80') w/Flip | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | SHT424 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | SHT431 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT432 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT435 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT460 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-1013 | 2007 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT604 | 2009 | RGN-Extendable Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 78-3001 | 2009 | RGN-Extendable Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 78-2004 | 2000 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-3005 | 1999 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 78-2001 | 1989 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1401 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1403 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1404 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1711

3

000662

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4812 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4813 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4814 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4815 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 94-4816 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4819 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4818 | 2009 | 48' Quad Axle Flat Conastoga | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1501 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1502 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1504 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1506 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1509 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT448 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT449 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT450 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT452 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT454 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT455 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT456 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 7566-KLG143 | 2008 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-905 | 1999 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-911 | 2008 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | EX604 | 2012 | Spreader Beam | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | RM1401 | 2014 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | SW1002 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | SW0604 | 2006 | Switcher | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8116685 | 2016 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8116687 | 2016 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8115709 | 2015 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8120475 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020015 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020017 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020019 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020023 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8119521 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8119576 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8119578 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8118127 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 95208101 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 95208102 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07707160 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07707162 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 17150 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 17151 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135727 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135728 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135742 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8115726 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8115729 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8115732 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8115735 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8115743 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219602 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219607 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219608 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219609 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219610 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219613 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219614 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219615 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219616 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219617 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219618 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219619 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219620 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219621 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1712

4

000663

| Universal Capacity Solutions | UCS: Stockton,CA | 8219622 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219623 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219624 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219625 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219626 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219627 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219628 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219630 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219631 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219632 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219633 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219634 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219635 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219636 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219637 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219640 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219641 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219642 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219643 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219644 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219646 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219647 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219648 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219649 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219650 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219651 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219652 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219653 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219654 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219655 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219656 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219657 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219658 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219659 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219660 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219661 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219662 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219663 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219664 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219665 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219666 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219667 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219668 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219669 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219670 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219671 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219672 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219673 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219674 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219675 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219677 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219678 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219679 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219680 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8219681 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8219682 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219683 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219684 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219685 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8218162 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218167 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218168 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8218180 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218207 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218213 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218214 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1713

5

000664

| Universal Capacity Solutions | UCS: Houston,TX | 07707137 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: York,PA | 17457121 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 17457144 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 45107132 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 48127105 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 60737123 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 60737126 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73127110 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75547140 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217101 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217103 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217104 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217106 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217107 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217109 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217111 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8217113 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217114 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8217117 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217119 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217120 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217124 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8217127 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217128 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8217129 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217130 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217131 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217133 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217136 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217138 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217139 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217141 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217142 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217145 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217147 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8217149 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705143 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705146 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705147 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705308 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 13525120 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 30025135 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125141 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125149 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125153 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125307 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75545136 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75545156 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8215107 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215123 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215126 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215128 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8215148 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8215150 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8215310 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8215312 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05134122 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 64406121 | 2006 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4001 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4004 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4005 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4007 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4009 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4015 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4020 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-4021 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1714

6

000665

| Universal Capacity Solutions | UCS: Conyers,GA | 38-4041 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4042 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4050 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4051 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4055 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4057 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4059 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4062 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4064 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-4071 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4072 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4077 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4080 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4089 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4092 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4094 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4097 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4105 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4001 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4028 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4036 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4042 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4046 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4066 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4070 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4086 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 73-4093 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4094 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4116 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 73-4123 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4124 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4134 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4147 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4165 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4175 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4207 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4219 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4244 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4280 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4281 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4286 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4289 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4295 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4296 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4298 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4111 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-2037 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 73-2049 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3820232 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320001 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320002 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320003 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320004 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320005 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320006 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320007 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320008 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320009 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320010 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320011 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320012 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320013 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320014 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320015 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320016 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320017 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1715

7

000666

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320018 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320019 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320020 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320021 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320023 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320024 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320025 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320026 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320027 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320028 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320029 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320030 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320031 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320032 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320033 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320034 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320035 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320036 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320037 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320038 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320039 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320040 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320041 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320042 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320044 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320045 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320046 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320047 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320048 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320049 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320086 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320087 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320088 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320089 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Jacksonville,FL | 5320090 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320091 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320092 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320093 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320110 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320111 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320112 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320113 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320114 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320116 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320117 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320118 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320119 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320120 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320121 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320122 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320123 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320124 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320125 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320126 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320127 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320128 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320129 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320130 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320131 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320133 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320134 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320135 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320136 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320138 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320139 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320140 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1716

8

000667

| Universal Capacity Solutions | UCS: Gary,IN | 5320141 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320142 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320143 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320144 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320145 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320146 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320147 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320148 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320149 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320150 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819033 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 3819059 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819072 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 3819074 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819078 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819079 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819081 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819083 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 3819084 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819085 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819086 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819087 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819099 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819100 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 3819109 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 3819116 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819133 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819135 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819137 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819138 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819139 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819140 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 3819141 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819145 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819149 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3819161 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3819204 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319001 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5319002 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319006 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319008 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5319015 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5319016 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319018 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319021 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319023 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319024 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319025 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319028 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319030 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319032 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319033 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319034 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319039 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319040 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319042 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319043 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5319044 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319045 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319046 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319047 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319048 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319049 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319050 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319052 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319053 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1717

9

000668

| Universal Capacity Solutions | UCS: Fontana,CA | 5319055 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Gary,IN | 5319057 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5319063 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319069 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319073 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319074 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319075 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319077 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319078 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319079 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319080 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5319081 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319082 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319083 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319085 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319086 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319087 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319088 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319093 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319095 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319084 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8803 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8804 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8805 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8810 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8811 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8812 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8813 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8814 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8815 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8816 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8818 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8819 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8820 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8821 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8822 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8823 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8824 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8825 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8826 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8827 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8828 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8829 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8830 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8832 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8833 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8834 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8835 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8836 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 53-8839 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8842 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8843 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8845 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8853 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8854 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8858 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8863 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8864 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8866 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8873 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8874 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8876 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8878 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8885 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8886 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8887 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1718                                          10                                          000669

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8888 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8889 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8890 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8891 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8892 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8893 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8894 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8895 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8896 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8897 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8898 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8899 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8900 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8100 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8101 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8103 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8108 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8109 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8110 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8115 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8116 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8117 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8118 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8119 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8120 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8123 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8126 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8128 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-8130 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8131 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8132 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8134 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8135 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8154 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8157 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8161 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8163 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8173 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8179 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8185 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8186 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8187 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8190 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8191 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8192 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8193 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8195 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8196 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8197 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8198 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8199 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8221 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8224 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8226 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8244 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8248 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8256 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8269 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8287 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8320 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8324 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8334 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8371 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8385 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8390 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 38-8402 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1719

11

000670

| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8420 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-8446 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8450 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8451 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8452 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8453 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8454 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8455 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8456 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8457 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8458 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8459 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8460 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8475 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8477 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8482 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8483 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8484 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8485 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8488 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8491 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8492 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8496 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-7214 | 2017 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6033 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6034 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6051 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6055 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6073 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6105 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6124 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6126 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-6140 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6176 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6194 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6204 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6214 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6226 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6227 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-6242 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6250 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6251 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6253 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6256 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6263 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6269 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6281 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6285 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5001 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5002 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5006 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5011 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5018 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-5022 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5026 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5033 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-5049 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5050 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5059 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5068 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5078 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5080 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5084 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-5085 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5087 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-5090 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1720

| Universal Capacity Solutions | UCS: Jacksonville,FL | 38-5093 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5096 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5097 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5102 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5105 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5118 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5119 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5121 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5123 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5135 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5136 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5137 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5144 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5145 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2002 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-2003 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2005 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2007 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2008 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2011 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2013 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2014 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2022 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2024 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2025 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2029 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2030 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2031 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2033 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2034 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2035 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2040 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2042 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2047 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2052 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2054 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2056 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2062 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2065 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2066 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2067 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2069 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2070 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2071 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2076 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2083 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2086 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2088 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2091 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2095 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2096 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2102 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2111 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 38-2115 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Jacksonville,FL | 38-2119 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2122 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2129 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2133 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2137 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2140 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2146 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2149 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2150 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 3513001 | 2013 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 35-302 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 55-301 | 2003 | Yard Lift | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1721

13

000672

| Universal Capacity Solutions | UCS: Albany,MO | 55-400 | 1985 | Yard Lift | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 35-304 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 35-305 | 2000 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 35-306 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 35-307 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 35-309 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 22-003 | 2017 | Yard Lift-Gantry Crane | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 22-002 | 2001 | Yard Lift-Gantry Crane | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 88-332A | 2014 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 88-332 | 2013 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 88-202 | 2011 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681150 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681151 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681154 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | CBAZ681155 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681156 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681157 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | CBAZ681158 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681159 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681160 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681161 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681163 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300112 | 2006 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300110 | 2000 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-208 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-209 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-210 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-211 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-212 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-213 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-215 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-217 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-218 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-219 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-220 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-221 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-222 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-223 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-224 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-225 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-226 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-227 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700460 | 2001 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-202 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-203 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-204 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-207 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | HDMZ502036 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700010 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 12-201 | 1977 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70548 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70550 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70551 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70554 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70555 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | K70462 | 2005 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | K70463 | 2005 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300111 | 1999 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300103 | 1999 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300101 | 1995 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300102 | 1995 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1318001 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1318002 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318003 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318004 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318005 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1722

14

000673

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318006 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318007 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1317001 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 1317003 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317004 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317005 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317006 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317007 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317008 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317009 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317010 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317011 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317012 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317013 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317014 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317015 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317016 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317017 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317018 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317019 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317020 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317021 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317022 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317023 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317024 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317025 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317026 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317027 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317028 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317029 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317030 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819001 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819002 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819003 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819004 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819005 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819006 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819007 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819008 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819009 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819010 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819011 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819012 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819013 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819014 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819015 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819016 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819017 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819018 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819019 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819020 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819021 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819022 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819023 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819024 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819025 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819026 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819027 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819028 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819029 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819030 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819031 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819032 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819033 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819034 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819035 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1723

15

000674

| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819036 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819037 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819038 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819039 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819040 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819041 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819042 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819043 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819044 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819045 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819046 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819047 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819048 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819049 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819050 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819051 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819052 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819053 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819054 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819055 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819056 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819057 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819058 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819059 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819060 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819061 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819062 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819063 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819064 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819065 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819066 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819067 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819068 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819069 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819070 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819071 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819072 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819073 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819074 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819075 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819076 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819077 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819078 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819079 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819080 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819081 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819082 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819083 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819084 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819085 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819086 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819087 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819088 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819089 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 1819090 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819091 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819092 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819093 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819094 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819095 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819096 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819097 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819098 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819099 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819100 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819101 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1724

16

000675

| Universal Intermodal | Intermodal (Philadelphia) | 1819102 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Cincinnati) | 1819103 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819104 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819105 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819106 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819107 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819108 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819109 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819110 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819111 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819112 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819113 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819114 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819115 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819116 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819117 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819118 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819119 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817001 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817002 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817003 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817004 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817005 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817006 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817007 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817008 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817009 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817010 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817011 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817012 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817013 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817014 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817015 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817016 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817017 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817019 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817020 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817021 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817022 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817023 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817024 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817025 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817027 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817028 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817029 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817030 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817031 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817032 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817033 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817034 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817035 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817036 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817037 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817038 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817039 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817040 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817041 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300106 | 1996 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719001 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719002 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719003 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719004 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719005 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719006 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719007 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719008 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1725

17

000676

| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719009 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719010 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719011 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719012 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719013 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719014 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719015 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719016 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719017 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719018 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719019 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719020 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1719021 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1719022 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1719023 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719024 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719025 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719026 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719027 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719028 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719029 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719030 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719031 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719032 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 1719033 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1719034 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1719035 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719036 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719037 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719038 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719039 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719040 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719041 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719042 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719043 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719044 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719045 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719046 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719047 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719048 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719049 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719050 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719051 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719052 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719053 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719054 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719055 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719056 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719057 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719058 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719059 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719060 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719061 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719062 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719063 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719064 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719065 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719066 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719067 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719068 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719069 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719070 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719071 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719072 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719073 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719074 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1726

18

000677

| Universal Intermodal | Intermodal (Savannah) | 1719075 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Savannah) | 1719076 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719077 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719078 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719079 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719080 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719081 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719084 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719085 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719088 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718001 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718002 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718003 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718004 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718005 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718006 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718007 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718008 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718009 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718010 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718011 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718012 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718013 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718014 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718015 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402036 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402010 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402011 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402012 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402013 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402014 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402015 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402016 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402017 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402018 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402019 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402020 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402021 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402022 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402023 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402024 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402025 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402026 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402027 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402028 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402029 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402030 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402031 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402032 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402033 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402034 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402035 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402037 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402038 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402039 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402040 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402041 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402042 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402043 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402044 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402045 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402046 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402047 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402048 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402049 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402050 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1727
19
000678

| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402051 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402052 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402053 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402054 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402055 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402056 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402057 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402058 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402059 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402001 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402002 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402003 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402005 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402006 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402007 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402008 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402009 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788094 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788097 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788098 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700030 | 2006 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700020 | 2003 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426293 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426406 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426496 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426576 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426658 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425103 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425236 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425470 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425665 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426119 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426234 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426236 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ701510 | 2000 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ701700 | 2000 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-139 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 14-140 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 14-142 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-131 | 1976 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-031 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-032 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-033 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-034 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-035 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-036 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300109 | 2015 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300108 | 2014 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43146 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43147 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43148 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43149 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43151 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 770944 | 2007 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705100 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705180 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705220 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-012 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-015 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-016 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-020 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-025 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-028 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-029 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-462 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-463 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1728

20

000679

| Universal Intermodal | Intermodal (Council Bluffs) | 14-464 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 14-466 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-467 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-468 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-469 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-470 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-471 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-472 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-473 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-474 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-475 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 14-477 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-478 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-479 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 14-480 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-481 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-482 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-483 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-484 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-485 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-486 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-487 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-488 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-489 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-490 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-496 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-497 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-498 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-499 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-500 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-491 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-492 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-493 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-494 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-495 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-412 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-414 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-416 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-417 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-418 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-419 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-423 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-424 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-425 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-426 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-427 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-428 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-429 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-430 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-431 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-401 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-402 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-403 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-404 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-405 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-406 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-407 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Chicago) | 14-408 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-410 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-411 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-267 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-268 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-269 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-270 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-272 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-273 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1729

21

000680

| Universal Intermodal | Intermodal (Dearborn) | 14-274 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 14-275 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-277 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-278 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-279 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-280 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-282 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-283 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-284 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-285 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-288 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-289 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-291 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-292 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-293 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 14-294 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-295 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-296 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-299 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-287 | 2000 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-236 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-238 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-239 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-240 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-242 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-244 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-247 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-248 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-249 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-253 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-254 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-257 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-258 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-260 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-262 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-263 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-264 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-265 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-546 | 1998 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | ADCR178 | 1995 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-584 | 1993 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-585 | 1993 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-537 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-538 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-540 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-541 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-543 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-579 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-580 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-581 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-520 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-522 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-523 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-524 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-525 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-526 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-527 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-528 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-532 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-533 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-536 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-564 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-568 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-569 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-573 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-574 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1730

| Universal Intermodal | Intermodal (Norfolk) | 14-575 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Louisville) | 14-576 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-510 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-512 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-513 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-516 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-519 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-547 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-551 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-552 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-554 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-558 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-559 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-591 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-594 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-595 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-605 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-607 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-608 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-616 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-626 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-629 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-633 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-635 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-637 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-638 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-639 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-644 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-651 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-653 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-661 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-673 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-679 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-682 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-688 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-695 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-696 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-698 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-711 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-714 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-717 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-726 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-730 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-744 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-747 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-748 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-749 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-751 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-752 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-754 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-502 | 1987 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-504 | 1987 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-436 | 1978 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-450 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-227 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-228 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-231 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-212 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-219 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-222 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-515 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-316 | 1972 | 40'Gooseneck Chassis-3 Axle Ex | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dominguez, CA) | 14-4303 | 1969 | 43' Tank Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2001 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2004 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2007 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2008 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2010 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2012 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2014 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2016 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2018 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2019 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2021 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2022 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2023 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2024 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3002 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3003 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3005 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3006 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3009 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3011 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3015 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-013 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-014 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-015 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-016 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-007 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-008 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-009 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-010 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-011 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-012 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-001 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-003 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-004 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-005 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-006 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-154 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-189 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-190 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-191 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-192 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-193 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-194 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-196 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-197 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-200 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-201 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-202 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-203 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-204 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-205 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-206 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-207 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-208 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-209 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-210 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-211 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-212 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-213 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-214 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-215 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-216 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-217 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-218 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-219 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-220 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-221 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 15-222 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-223 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1732

24

000683

| Universal Intermodal | Intermodal (Dearborn) | 15-224 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Baltimore) | 15-225 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-226 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-227 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-228 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-229 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-230 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-231 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-232 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-233 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-234 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-235 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-236 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-237 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-238 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-243 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-244 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-245 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-246 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-247 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-239 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 15-240 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-241 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-242 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-141 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-142 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-143 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-144 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-146 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-147 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-148 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-149 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-151 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-152 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-153 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-155 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-159 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Tampa) | 15-160 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 15-161 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-162 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-163 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 15-164 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-165 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-166 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-167 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-168 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Portland,OR) | 15-169 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-170 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-171 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-172 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-173 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-176 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-177 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-178 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-179 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-180 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-183 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-184 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-185 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-186 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-187 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-188 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Wando/Mathis LLC) | 15-248 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-250 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Wando/Mathis LLC) | 15-251 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-253 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1733

| Universal Intermodal | Intermodal (Savannah) | 15-255 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Cincinnati) | 15-257 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-259 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-260 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-261 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-262 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-263 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-264 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 15-265 | 1991 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-130 | 1972 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-133 | 1972 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-101 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-102 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Atlanta) | 15-103 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-107 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-108 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-110 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-111 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-112 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-113 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-114 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-115 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-116 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-117 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-118 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-119 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-120 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920001 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920002 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920003 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920004 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920005 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920006 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920007 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920008 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920009 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920010 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920011 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920012 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920013 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920014 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920015 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920016 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920017 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920018 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920019 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920020 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920021 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920022 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920023 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920024 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920025 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920026 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920027 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920028 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919102 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919103 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919104 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919105 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919106 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919107 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919108 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919109 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919110 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919111 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919113 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1734

26

000685

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919114 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919115 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919116 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919118 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919119 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Portland,OR) | 1919120 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919121 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919122 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919123 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1919124 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919126 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919127 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919128 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919129 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919130 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919131 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919132 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919133 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919134 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919135 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919136 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919137 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919138 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919139 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919140 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919141 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919142 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919143 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919144 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919145 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919146 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919147 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919148 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918001 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918002 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918003 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918004 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918005 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918006 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918007 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918008 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918009 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918010 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918011 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918012 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918013 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918014 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918015 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918016 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918017 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918018 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918019 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918020 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918021 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918022 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918023 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918025 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918026 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918027 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918028 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918029 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918030 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918031 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918032 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918033 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918034 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1735

27

000686

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918035 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918036 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918037 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918038 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918039 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918040 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918041 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918042 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918043 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918044 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918045 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918046 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918047 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918048 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918049 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918050 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918051 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Portland,OR) | 1918053 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918054 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918055 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918056 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918057 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918058 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918059 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918060 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918061 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918062 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918063 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918064 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918065 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918066 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918068 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918070 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918071 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918072 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918073 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918074 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918076 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918077 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918078 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918079 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918080 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918081 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918086 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918090 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918095 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918096 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918097 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918098 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918099 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918100 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918101 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450001 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450002 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450003 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450004 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450005 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450006 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450007 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450008 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450009 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450010 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450011 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450012 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450013 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450014 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1736

28

000687

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450015 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450016 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450017 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450018 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450019 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450020 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450021 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450022 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450023 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450024 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450025 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450026 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450027 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450028 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450029 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450030 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450031 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450032 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450033 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450034 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450035 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450036 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450037 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450038 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450039 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450040 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450041 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450042 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450043 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450044 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450045 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450046 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450047 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450048 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450049 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450050 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450051 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450052 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450053 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450054 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450055 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450056 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450057 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450058 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450059 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450060 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450061 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450062 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450063 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450064 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450065 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450066 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450067 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450068 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450069 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450070 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450071 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450072 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450073 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450074 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450075 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450076 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450077 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450078 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450079 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450080 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1737

29

000688

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450081 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450082 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450083 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450084 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450085 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450086 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450087 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450088 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450089 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450090 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450091 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450092 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450093 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450094 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450095 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450096 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450097 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450098 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450099 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450100 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450101 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450102 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450103 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450104 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450105 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450106 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450107 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450108 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450109 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450110 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450111 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450112 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450113 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450114 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450115 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450116 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450117 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450118 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450119 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450120 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450121 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450122 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450123 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450124 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450125 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450126 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450127 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450128 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450129 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450130 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450131 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450132 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450133 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450134 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450135 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450136 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450137 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450138 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450139 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450140 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450141 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450142 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450143 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450144 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450145 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450146 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1738                                                    30                                                    000689

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450147 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450148 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450149 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450150 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450151 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450152 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450153 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450154 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450155 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450156 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450157 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450158 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450159 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450160 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450161 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450162 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450163 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450164 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450165 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450166 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450167 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450168 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450169 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450170 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450171 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450172 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450173 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450174 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450175 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450176 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450177 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450178 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450179 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450180 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450181 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450182 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450183 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450184 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450185 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450186 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450187 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450188 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450189 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450190 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450191 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450192 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450193 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450194 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450195 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450196 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450197 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450198 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450199 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450200 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450201 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450202 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450203 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450204 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450205 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450206 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450207 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450208 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450209 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450210 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450211 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450212 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1739

31

000690

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450213 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450214 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450215 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450216 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450217 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450218 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450219 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450220 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450221 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450222 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450223 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450224 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450225 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450226 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450227 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450228 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450229 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450230 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450231 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450232 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450233 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450234 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450235 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450236 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450237 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450238 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450239 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450240 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450241 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450242 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450243 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450244 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450245 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450246 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450247 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450248 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450249 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450250 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450251 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450252 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450253 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450254 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450255 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450256 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450257 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450258 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450259 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450260 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450261 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450262 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450263 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450264 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450265 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450266 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450267 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450268 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450269 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450270 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450271 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450272 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450273 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450274 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450275 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450276 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450277 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450278 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1740

32

000691

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450279 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450280 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450281 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450282 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450283 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450284 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450285 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450286 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450287 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450288 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450289 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450290 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450291 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450292 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450293 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450294 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450295 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450296 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450297 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450298 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450299 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450300 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450301 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450302 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450303 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450304 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450305 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700034 | 2001 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700044 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700064 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700084 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918024 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153288 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153304 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153309 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153318 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153328 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153333 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153335 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153336 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153338 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153346 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153350 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153355 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153364 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153378 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153388 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153398 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153409 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153255 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153256 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153269 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153270 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153275 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 153277 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153161 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153169 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153174 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153190 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153191 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153195 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153198 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153201 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153209 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153211 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153213 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1741                                                   33                                              000692

| Universal Intermodal | Intermodal (Dearborn) | 153214 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 153217 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153218 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153232 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153234 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153061 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153067 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153069 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153083 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153086 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153097 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153100 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153103 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153119 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153123 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153124 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153127 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153131 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153147 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153149 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153155 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153022 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153024 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153025 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153027 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153028 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153032 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153037 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153039 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153052 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153055 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153056 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153057 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153000 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153015 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153017 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6760 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6761 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6766S | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6769 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R7469 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R7499 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6272 | 2015 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 16-4003 | 2008 | 43' Chassis - Quad Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 16-4004 | 2008 | 43' Chassis - Quad Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120603 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120609 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120610 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120613 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120614 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120616 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120622 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120623 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120624 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120625 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120628 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120629 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120630 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120633 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120634 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120636 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120637 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120639 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120640 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120646 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120647 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1742
34
000693

| Universal Intermodal | Intermodal (General Pool) | UTLU120650 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120651 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120653 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120654 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120659 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120660 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120661 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120662 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120663 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120664 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120667 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120669 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120670 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120671 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120673 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120675 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120677 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120678 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120681 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120684 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120692 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120698 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120702 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120704 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120705 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120709 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120711 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120713 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120715 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120717 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120719 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120722 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120724 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120726 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120730 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120734 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120735 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120737 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120738 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120739 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120740 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120741 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120742 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120744 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120745 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120746 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120747 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120748 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120751 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120752 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120753 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120759 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120761 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120762 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120766 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120767 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120768 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120769 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120773 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120774 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120775 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120776 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120777 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120780 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120781 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120783 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1743

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120784 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120785 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120786 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120787 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120788 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120789 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120790 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120791 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120792 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120793 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120796 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120799 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120103 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120106 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120107 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120108 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120109 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120110 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120112 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120113 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120117 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120120 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120122 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120125 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120126 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120127 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120130 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120131 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120133 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120135 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120136 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120137 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120138 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120140 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120141 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120142 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120144 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120145 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120150 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120156 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120157 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120159 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120160 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120163 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120165 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120166 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120170 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120171 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120173 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120174 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120175 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120176 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120177 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120179 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120181 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120182 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120183 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120184 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120186 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120187 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120188 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120190 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120191 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120192 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120195 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120197 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1744

36

000695

| Universal Intermodal | Intermodal (General Pool) | UTLU120199 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120202 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120204 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120205 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120207 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120208 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120209 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120213 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120214 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120217 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120218 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120219 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120220 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120221 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120222 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120224 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120230 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120234 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120235 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120236 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120239 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120240 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120241 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120242 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120245 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120246 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120247 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120248 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120249 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | UTLU120252 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120253 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120254 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120264 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120265 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120266 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120268 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120269 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120272 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | UTLU120274 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120276 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120279 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120280 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120283 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120284 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120285 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120288 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120289 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120290 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120291 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120293 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120294 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120295 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120299 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120300 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120301 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120303 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120306 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120310 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120313 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120314 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120315 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120317 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120318 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120319 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120321 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1745

37

000696

| Universal Intermodal | Intermodal (General Pool) | UTLU120324 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120325 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120326 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120327 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120328 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120329 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120334 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120336 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120337 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120339 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120340 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120342 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120344 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120350 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120352 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120353 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120354 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120356 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120357 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120358 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120361 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120363 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120365 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120366 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120367 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120370 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120371 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120372 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120374 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120376 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120377 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120381 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120383 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120385 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120386 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120387 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120388 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120389 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120392 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120393 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120394 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120399 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120401 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120402 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120404 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120405 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120408 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120412 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120414 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120416 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120417 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120420 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120421 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120424 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120425 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120426 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120427 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120432 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120436 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120438 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120439 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120441 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120442 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120444 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120452 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120453 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1746

38

000697

| Universal Intermodal | Intermodal (Dearborn) | UTLU120456 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | UTLU120458 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120463 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | UTLU120465 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120467 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120468 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120469 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120471 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120472 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120476 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120477 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120479 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120481 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120482 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120483 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120484 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120486 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120487 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120489 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120490 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120493 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120494 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120497 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120498 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120499 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120500 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120502 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120503 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120504 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120507 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120508 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120509 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120510 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120512 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120513 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120514 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120515 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120516 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120517 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120518 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120521 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120523 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120524 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120525 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120526 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120527 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120528 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120529 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120531 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120535 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120537 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120538 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120540 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120542 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120544 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120545 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120548 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120549 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120551 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120552 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120556 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120557 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120561 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120564 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120568 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120569 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1747

39

000698

| Universal Intermodal | Intermodal (General Pool) | UTLU120570 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120571 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120572 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120573 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120576 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120578 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120580 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120581 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120582 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120583 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120585 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120590 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120591 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120592 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120594 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120597 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120598 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120599 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU110001 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110002 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110003 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110004 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110005 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110007 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110008 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110009 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110010 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110011 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110012 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110014 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110016 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110018 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110019 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110022 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110023 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110024 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110026 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110029 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110031 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110032 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110034 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110036 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110040 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110041 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110043 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110045 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110046 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110047 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110048 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110049 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110050 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110051 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110052 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110053 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110054 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110057 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110059 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110060 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110061 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110062 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110063 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110064 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110065 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110066 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110067 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110068 | 2010 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1748

| Universal Intermodal | Intermodal (General Pool) | UTLU110069 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU110071 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110072 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110073 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110074 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110075 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110077 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110079 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110081 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110082 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110084 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110087 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110088 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110090 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110091 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110093 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110095 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110096 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110097 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110098 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110100 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620001 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620002 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620003 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620004 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620005 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620006 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620007 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620008 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620009 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620010 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-231 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-233 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-273 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-262 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | CG015 | 2000 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 24T | 2007 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 25T | 2007 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 2T | 1989 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 11T | 1980 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1509 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1518 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1431 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 92-5061 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | TK11001 | 2001 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA03 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA04 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA05 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA06 | 1996 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | TA07 | 1995 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4801 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4802 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4803 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4804 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 91-4817 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4300 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 21T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 22T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 23T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4200 | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4302 | 2002 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 19T | 2000 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 20T | 2000 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 18T | 1999 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4132 | 1980 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4126 | 1978 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1749

| Universal Intermodal | Intermodal (NY/NJ) | 96-0434 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 04194R | 2018 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 04396D | 2006 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 02927S | 2018 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 866 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 03828N | 2015 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | A30484 | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | A30515 | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 05097H | 2010 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | WH16 | 2009 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 35-401 | 2008 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 02329E | 2007 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-206 | 2005 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01461B | 2004 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 79-200 | 1998 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 03204U | 1994 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 270006 | 1994 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2160404 | 2000 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4301 | 2007 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4303 | 2002 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE2 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE3 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | ST03 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | ST13 | 2009 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE1 | 2003 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 12S | 2001 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | VF007084 | 1997 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 018304J | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 215-1672 | 2011 | Walk-Behind Sweeper (Electric) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | C57-0012 | 2010 | Battery Charger (CH01) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW1003 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW1004 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW1005 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | YG200 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SW0801 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | SW0802 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SPOTTER #2 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 000179 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | L019708 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0702 | 2007 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 317138 | 2007 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 310801 | 2005 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | A000159 | 2004 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SPOTTER | 1991 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | YG100 | 1979 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | SW1103 | 2011 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW1006D | 2010 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | SW0718 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW0706 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | SW0708 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW0710 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | SW0713 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SW0402 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0404 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0407 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | SW0413 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | SW0417 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland) | SW0419 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | SW0428 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120701 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120702 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120703 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120304 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120417 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120418 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120419 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1750
42
000701

| Universal Intermodal | Intermodal (Memphis) | 8120420 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Memphis) | 8120421 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120422 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120423 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120424 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120425 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120426 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120427 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120428 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120429 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120430 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120431 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120432 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120433 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120434 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120435 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120436 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120481 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120482 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120483 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120484 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120485 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120486 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120487 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120488 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120489 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120490 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120491 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120492 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120493 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2020008 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020025 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020027 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020030 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020034 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 2020037 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2020040 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2020042 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020045 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020048 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020051 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020053 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020056 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2020068 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020072 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020075 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020078 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2020081 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2020085 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 2020092 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 2020095 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119373 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119375 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119376 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119701 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119702 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119703 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119704 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119705 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119706 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119707 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119708 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119709 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119710 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119711 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119712 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1751

43

000702

| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119713 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119714 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119715 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119716 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119717 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119718 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119719 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119720 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119721 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119722 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119723 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119724 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119725 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119726 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119727 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119728 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119729 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119730 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119731 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119732 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119733 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119734 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119735 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1000 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1004 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1005 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1007 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1009 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1011 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1012 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 171 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 172 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047216 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047220 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047221 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047222 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047223 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047224 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047225 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047226 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047227 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047228 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047229 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047230 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047231 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047232 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047233 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047234 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8117364 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8117372 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 101FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 102FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 103FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 104FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 105FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 106FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 107FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 108FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 146 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 147 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 148 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 149 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 150 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 151 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 152 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 153 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1752
44
000703

| Universal Intermodal | S.R.S. (Clearfield, UT) | 154 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 155 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 162 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 163 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 164 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 165 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 160 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 161 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116359 | 2011 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116362 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116358 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116363 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1878 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1880 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (St.Louis,MO) | 8116886 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115343 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115345 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115346 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115347 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115348 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8107353 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115352 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115355 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115361 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 135 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8114341 | 2014 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8114563 | 2014 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 127 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 611477 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 619553 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 620420 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 621921 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 621922 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 630937 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 126 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116360 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 251 | 2009 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 137(SCE) | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 104 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 105 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 106 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 107 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 116 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1294 | 2006 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 95 | 2005 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119736 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119737 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119738 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119739 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119740 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119741 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119742 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119743 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119744 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119745 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119746 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119747 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119748 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119749 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119750 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119751 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119752 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119753 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119754 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119755 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119756 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1753                                    45                                    000704

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119757 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 142 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 143 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 169 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 136 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 137 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 139 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 120 | 2006 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 121 | 2006 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 77 | 2001 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks,Reno,NV) | 2010006 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks,Reno,NV) | 2010008 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2010011 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Von Ormy/San Antonio,TX) | 2010013 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 2010017 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2010021 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8219604 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8219638 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8219374 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8219377 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219758 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219759 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219760 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218365 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218366 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218367 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218368 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218369 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218370 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 173 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8217118 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8217122 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 174 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8216356 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8216357 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 141 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 140 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 144 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 145 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (St.Louis,MO) | 8216896 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8215354 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510045 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510053 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510128 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510144 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (St.Louis,MO) | 1510227 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510305 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1510348 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510479 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1510521 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (St.Louis,MO) | RCP690 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 166 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 167 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 168 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 170 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1957 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1961 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1963 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1964 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410148 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410246 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410311 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 156 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214107 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214108 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8214110 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1754                                          46                                          000705

| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214114 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214119 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214127 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214138 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044111 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044112 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044113 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044128 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 157 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 159 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 1940 | 2012 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 125 | 2012 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 124 | 2011 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215301 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215302 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215303 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215304 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215306 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 138 | 2013 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8319001 | 2019 | Straight Truck Van (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8317001 | 2017 | Straight Truck Van (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 253 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | HB97550 | 2000 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Dearborn,MI (Yard Equip) | 48118902 | 1998 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 1455 | 2014 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53165 | 2009 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53139 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53150 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | UT001 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53154 | 2006 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5067 | 2015 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4006 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4013 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4019 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-4037 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4039 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4066 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-4011 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-4077 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53020 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53021 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53022 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53023 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53024 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53025 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53026 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53027 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 73-2028 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 73-2031 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-2040 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-2056 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53028 | 2006 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53012 | 2006 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53013 | 2005 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53014 | 2005 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53017 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53018 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53019 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 277289 | 2002 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 213464 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530090 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530100 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530128 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530088 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530095 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530091 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1755
47
000706

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530065 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530130 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53009 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530044 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530048 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530051 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530053 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530118 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530120 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530122 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530085 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530086 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530087 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530106 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530109 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530110 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530117 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530125 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530126 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530050 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530054 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530059 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530112 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530062 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525012B | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53366 | 1989 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53422 | 1989 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530070 | 1997 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530029 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525003 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525006 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525009 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525012 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530021 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530037 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530035 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530023 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530020 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530038 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530032 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2801 | 1991 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820041 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820086 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820087 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820088 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820089 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820105 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820106 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820107 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820108 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820109 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820114 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820115 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820116 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820120 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820122 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820125 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820141 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820145 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820146 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820147 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820148 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820149 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820150 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820151 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820154 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)   48   000707
1756

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820156 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820157 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820158 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820159 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820162 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820164 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820168 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820169 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820173 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820175 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820176 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820182 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820184 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820185 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820186 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820187 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820190 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820192 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820201 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820202 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820205 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820207 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820209 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820211 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820220 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820221 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820229 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820230 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820233 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820234 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820236 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820238 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820240 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320051 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320052 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320053 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320054 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320055 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320056 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320057 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320058 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320059 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320060 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320061 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320062 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320063 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320064 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320065 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320066 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320067 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320068 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320069 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320070 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320071 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320072 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320073 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320074 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320075 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320076 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320077 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320078 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320079 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320081 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320082 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320083 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320084 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1757

49

000708

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320085 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320095 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320096 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320097 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320098 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320099 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320100 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320101 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320102 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320103 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320104 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320106 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320107 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819073 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819076 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819077 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819082 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819134 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819182 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819183 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819184 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819185 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819186 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819187 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819188 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819189 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819190 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819191 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819192 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819193 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819194 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819195 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819196 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819197 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819198 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819199 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819200 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819201 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819202 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819203 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819205 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819206 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819207 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819208 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819209 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819210 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819211 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819212 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819213 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819214 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819215 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819216 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819217 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819218 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819219 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819220 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819221 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819222 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-8112 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8125 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8267 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8313 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8374 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8461 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8462 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8463 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1758

50

000709

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8464 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8465 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8466 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8467 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-8490 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Atlanta) | 38-7392 | 2017 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5057 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5062 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-5075 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-5133 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2019 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2049 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2101 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2106 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 38-2112 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2136 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2143 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2815 | 2001 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2817 | 2001 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2830 | 1998 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2836 | 1997 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67705 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67724 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67751 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67752 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67756 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67757 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | OTRTU65873 | 2010 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | OTRTU65986 | 2010 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535523 | 2002 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60047 | 2001 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60082 | 2001 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60031 | 2000 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 530870 | 1997 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 8414001 | 2014 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 520875 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8E133459 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 178461 | 2001 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | A10091 | 2009 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | LT52 | 2003 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | MCPL02A25LV | 2001 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | LT73Y | 2000 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | U017636 | 2000 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | D0152V | 1998 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | H217781 | 1989 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FUEL TANK | 1981 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | WATER TRUCK | 1980 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 873 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 874 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 876 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 877 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 884 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 5919003 | 2019 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 5919004 | 2019 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 99-111 | 2011 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 49-692 | 2006 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 99-995 | 2006 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 5919005 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 5919006 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 5919007 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 5919008 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 5919009 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 5919010 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 5919011 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland) | 5919012 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 5920001 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1759

51

000710

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Kansas City) | 5920002 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 5918001 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 5918002 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-604 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 59-351 | 2015 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-302 | 2014 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 59-303 | 2014 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 59-301 | 2013 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 49-121 | 2012 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 49-698 | 2006 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 49-691 | 2004 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 49-690 | 2003 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 59-601 | 1998 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 49-697 | 1999 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 49-695 | 1995 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 59-603 | 1994 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 49-678 | 1978 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 49-687 | 1972 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 49-694 | 1972 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01666M | 2014 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01586C | 2011 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 15K1 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 15K2 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 35-301 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 84-371 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Minneapolis,MN (Yd Equp) | 3507001 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | LT59E | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 45-403 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 33K1 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 33K2 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 3505001 | 2005 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 3503002 | 2003 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | S-BF-30936 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 78-401 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | LT85T | 1996 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 35-308 | 2013 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206001 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206002 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206003 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206004 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206005 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206006 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206008 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206011 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206012 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206013 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 9802 | 2007 | Service Truck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 9903 | 2002 | Service Truck | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8406001 | 2006 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 8403087 | 2003 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 68-501 | 2006 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 98-505 | 2004 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Dearborn,MI (Yard Equip) | 98-506 | 1998 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 98-503 | 1994 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 1700-1899 | 2000 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 4811 | 2000 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | WCS231 | 2013 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 302T | 1990 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 228 | 1998 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 229 | 1998 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 213 | 1985 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020002 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020003 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020004 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020006 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020011 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1760
52
000711

| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020013 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020059 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020062 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020065 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020099 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1881 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1882 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1884 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1887 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010002 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010003 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010015 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010023 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010025 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010027 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010030 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010032 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2010034 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2010037 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010040 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010042 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010045 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010048 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010051 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010053 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010056 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010059 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1888 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1889 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1892 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1893 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1895 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 8216891 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510109 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510148 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510280 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510290 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510546 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510676 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1953 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1955 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1960 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1966 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1969 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1972 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1973 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1974 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1037 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2448 | 2010 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1761

53

000712

| Company Name | Cost Center (Location) | Unit No. | Year | Equip. Activity | Status |
|---|---|---|---|---|---|
| FORE Transporation | FORE Trans.(Harvey,IL) | TERM-FORE | 2018 | Terminal Activities | Maintenance Control |
| Universal Capacity Solutions | UCS: Fontana,CA | 153301 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 153239 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153241 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153248 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153261 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153090 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153091 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153102 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153106 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153107 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153113 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 153128 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153133 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153134 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 153137 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 153030 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120649 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120652 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120656 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120708 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120749 | 2012 | 53' Container | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120778 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120779 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120114 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120119 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120251 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | UTLU120297 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120331 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120403 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120413 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120435 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120464 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | UTLU120473 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU120534 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120547 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | UTLU120554 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | UTLU110070 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 11-202 | 2005 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1502 | 2015 | 48' Flatbed - Spread Axle | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1504 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1505 | 2015 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1506 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1511 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1523 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1404 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1405 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1407 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1408 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1414 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1416 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1421 | 2014 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1427 | 2014 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1436 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1437 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1439 | 2014 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1440 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1442 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1446 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1447 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1453 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1454 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-1455 | 2014 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: York,PA | 92-1464 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1312 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1318 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-1324 | 2013 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-2051 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1762
1

**JX 13(c)**

000413

JT13C                              XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

     21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

          66                6/15/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1763

| Universal Capacity Solutions | UCS: Albany,MO | 92-2054 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Houston,TX | 92-2061 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-2062 | 2012 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Houston,TX | 92-2064 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-1204 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 91-1206 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-1207 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 91-1208 | 2012 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5150 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5155 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5159 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-5164 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-5165 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5167 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-5169 | 2008 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5051 | 2007 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5052 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-5055 | 2007 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5062 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5071 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-5073 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5074 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5078 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5092 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5094 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5096 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5097 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5102 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-5105 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5107 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5112 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5118 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 92-5120 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5122 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-5129 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-5131 | 2007 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: York,PA | 92-5136 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5137 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-5138 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-5142 | 2007 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: York,PA | 92-5144 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-8070 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5007 | 2006 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5021 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5023 | 2006 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5032 | 2006 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5042 | 2006 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-5049 | 2006 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-8057 | 2005 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 92-8059 | 2005 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-0403 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0404 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0406 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0408 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0411 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0414 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0415 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0433 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0434 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0437 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0443 | 2004 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-0451 | 2004 | 48' Flatbed - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-0452 | 2004 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 92-5302 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-2029 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-2035 | 2002 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 92-0001 | 2000 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 92-0002 | 2000 | 48' Flatbed - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-4884 | 1999 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)          2          000714
1764

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1303 | 2013 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 92-2059 | 2012 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-2068 | 2012 | 48' Flatbed - Spread/Side kit | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 93-1316 | 2013 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4806 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 91-4808 | 2007 | 48' Flatbed - Tandem Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4814 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4820 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4823 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 91-4824 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1705 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 92-1708 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1710 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1712 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1715 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 92-1716 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1721 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1723 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1724 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1729 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1730 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1731 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1732 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1733 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1734 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1735 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-1736 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1738 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1739 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1740 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-1741 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 92-1745 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 92-1747 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 92-1748 | 2017 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 92-9112 | 2011 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 92-9114 | 2011 | 48' Flatbed - Sliding Tarp | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8094 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8096 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8100 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8103 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-8105 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8108 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8111 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8116 | 2009 | 48' Stepdeck - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8117 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-8118 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8119 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8120 | 2009 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8071 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8074 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-8075 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8077 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8080 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8081 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8086 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-0801 | 2008 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-8036 | 2006 | 48' Stepdeck - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Dearborn,MI | 96-8047 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8049 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8050 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-8053 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-8066 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0602 | 2006 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-0405 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-0408 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0410 | 2004 | 48' Stepdeck - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: York,PA | 96-0415 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0421 | 2004 | 48' Stepdeck - Spread Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-0422 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1765

3

000715

| Universal Capacity Solutions | UCS: Hattiesburg,MS | 96-0427 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-0440 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-9401 | 1994 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-9101 | 1991 | 48' Stepdeck - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-8901 | 1999 | 48' Stepdeck - Spread Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: York,PA | 96-5333 | 2015 | 53' Stepdeck Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-1502 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 96-1505 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 96-1506 | 2015 | 53' Stepdeck Spread/Slide Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 54-201 | 1991 | Propane Forklift | Maintenance Control |
| Universal Capacity Solutions | UCS: York,PA | 90-4809 | 2009 | Extendable Flatbed (48-80') | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 96-9015 | 2010 | Stepdeck Ext. (48-80') w/Flip | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 96-9001 | 2008 | Stepdeck Ext. (48-80') w/Flip | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Dearborn,MI | 96-9006 | 1999 | Stepdeck Ext. (48-80') w/Flip | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | SHT424 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | SHT431 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT432 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT435 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT460 | 2009 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-1013 | 2007 | RGN Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT604 | 2009 | RGN-Extendable Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 78-3001 | 2009 | RGN-Extendable Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 78-2004 | 2000 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-3005 | 1999 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 78-2001 | 1989 | Double Drop Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1401 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1403 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-1404 | 2014 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4812 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4813 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4814 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4815 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 94-4816 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4819 | 2009 | 48' Quad Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 94-4818 | 2009 | 48' Quad Axle Flat Conastoga | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1501 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1502 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1504 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1506 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 79-1509 | 2015 | 8-Axle Flatbed | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT448 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT449 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT450 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | SHT451 | 2009 | Flip Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT452 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | SHT454 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT455 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SHT456 | 2009 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 7566-KLG143 | 2008 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-905 | 1999 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 78-907 | 2009 | Flip Axle | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 78-911 | 2008 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | EX604 | 2012 | Spreader Beam | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | RE252725 | 1994 | Pickup/ Cargo Van | Maintenance Control |
| Universal Capacity Solutions | UCS: Albany,MO | RM1401 | 2014 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | SW1002 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | SW0604 | 2006 | Switcher | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | SW9301 | 1993 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | TERM-00513 | 2014 | Terminal Activities | Maintenance Control |
| Universal Capacity Solutions | UCS: Houston,TX | TERM-00770 | 2014 | Terminal Activities | Maintenance Control |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | TERM-03940 | 2014 | Terminal Activities | Maintenance Control |
| Universal Capacity Solutions | UCS: Dearborn,MI | TERM-00023 | 2014 | Terminal Activities | Maintenance Control |
| Universal Capacity Solutions | UCS: Gary,IN | 8116685 | 2016 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8116687 | 2016 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8115709 | 2015 | Tractor:Tandem Axle Glider(DC) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8120475 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020015 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020017 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020019 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1766

4

000716

| Universal Capacity Solutions | UCS: Balch Springs,TX | 2020023 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Stockton,CA | 8119521 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8119576 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8119578 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8118105 | 2018 | Tractor: Tandem Axle Daycab | Hold |
| Universal Capacity Solutions | UCS: Fontana,CA | 8118106 | 2018 | Tractor: Tandem Axle Daycab | Hold |
| Universal Capacity Solutions | UCS: Conyers,GA | 8118127 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 95208101 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 95208102 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07707160 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07707162 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 17150 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 17151 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 17152 | 2017 | Tractor: Tandem Axle Daycab | Hold |
| Universal Capacity Solutions | UCS: Fontana,CA | 92377154 | 2017 | Tractor: Tandem Axle Daycab | Hold |
| Universal Capacity Solutions | UCS: Fontana,CA | 92377157 | 2017 | Tractor: Tandem Axle Daycab | Hold |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135727 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135728 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05135742 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8115726 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8115729 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8115732 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8115735 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8115743 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92374561 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92374562 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92374585 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219602 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8219603 | 2019 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219607 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219608 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219609 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219610 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219613 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219614 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219615 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219616 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219617 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219618 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219619 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219620 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219621 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219622 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219623 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219624 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219625 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219626 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219627 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219628 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219629 | 2019 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219630 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219631 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219632 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219633 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219634 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219635 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219636 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219637 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219640 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219641 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219642 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219643 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219644 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219646 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219647 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219648 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219649 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219650 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219651 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1767

| Universal Capacity Solutions | UCS: Gary,IN | 8219652 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Gary,IN | 8219653 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219654 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219655 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 8219656 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219657 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8219658 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219659 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219660 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219661 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219662 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219663 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219664 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219665 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219666 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219667 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8219668 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219669 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8219670 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219671 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219672 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219673 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219674 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219675 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219677 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219678 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219679 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8219680 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8219681 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8219682 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8219683 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8219684 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8219685 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8218161 | 2018 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8218162 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218167 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218168 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8218177 | 2018 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8218180 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8218204 | 2018 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218207 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218213 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8218214 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 8218211 | 2018 | Tractor: Sleeper (Company) | Hold |
| Universal Capacity Solutions | UCS: Houston,TX | 07707137 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 17457121 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 17457144 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 4510-021 | 2017 | Tractor: Sleeper (Company) | Leased |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 45107132 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 48127105 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 60737123 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 60737126 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73127110 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75547140 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217101 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217103 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217104 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217106 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217107 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217109 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217111 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8217113 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217114 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8217117 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217119 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217120 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217124 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 8217127 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217128 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1768

6

000718

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Cincinnati,OH | 8217129 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217130 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217131 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217133 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217135 | 2017 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217136 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217138 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217139 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 8217141 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217142 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8217145 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8217146 | 2017 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Dearborn,MI | 8217147 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8217149 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705143 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705146 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705147 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07705308 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 13525120 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 30025135 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 30025151 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125140 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125141 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125149 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125153 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125307 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73125311 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75545136 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75545139 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75545156 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8215107 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8215109 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215123 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215126 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8215128 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8215148 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 8215150 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 8215310 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 8215312 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92375137 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92375142 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92375144 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Fontana,CA | 92375154 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Romulus,MI | 05134122 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 07704133 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Conyers,GA | 30024115 | 2014 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 30024121 | 2014 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 30024130 | 2014 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73124105 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73124120 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73124137 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75544118 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 75544134 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 8214117 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 8214132 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73122140 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Houston,TX | 07700112 | 2009 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Albany,MO | 64406121 | 2006 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 48123322 | 2013 | Tractor: HH Sleeper (505 HP) | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 4812-466 | 2007 | Tractor: LP Sleeper | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4001 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4004 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4005 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4007 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4009 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4015 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4020 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-4021 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4041 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1769
7
000719

| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4042 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Houston,TX | 38-4050 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4051 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4055 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4057 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4059 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4062 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4064 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-4071 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4072 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4075 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4077 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4080 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4089 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-4092 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-4094 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-4097 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-4105 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4001 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4010 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4028 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4031 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4036 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4042 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4046 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4066 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4070 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4086 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 73-4093 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4094 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4107 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4116 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 73-4123 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4124 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4134 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4146 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4147 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-4165 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4175 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4207 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4219 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4244 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4280 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4281 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4286 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 73-4289 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-4295 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 73-4296 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 73-4298 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 73-4111 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 73-2037 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 73-2049 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-2054 | 2012 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8011 | 2008 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8015 | 2008 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Houston,TX | 98451 | 2008 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-2002 | 2007 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-2006 | 2007 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-7011 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-7017 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-7018 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-7022 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Houston,TX | 98418 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-9833 | 2005 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 53-9039 | 2004 | Van- 53' Plate | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-9484 | 2004 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-8265 | 2001 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 63849 | 2000 | Van- 53' Plate | Hold |
| Universal Capacity Solutions | Dedicated (General Pool) | 53-5360 | 2000 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |

Exhibit 2(a)
1770
8
000720

| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 73-6815 | 1999 | Van- 53' Plate | Accident |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 63560 | 1999 | Van- 53' Plate | Maintenance Control |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 73-5009 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 28-004 | 1984 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 28-005 | 1984 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Capacity Solutions | Dedicated (General Pool) | 86-151 | 1999 | Tri Axle Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3820232 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320001 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320002 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320003 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320004 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320005 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320006 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320007 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320008 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320009 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320010 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320011 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320012 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320013 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320014 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320015 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320016 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320017 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320018 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320019 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320020 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320021 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320023 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320024 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320025 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320026 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320027 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320028 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320029 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320030 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320031 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320032 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320033 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320034 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320035 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5320036 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5320037 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320038 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320039 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320040 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320041 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320042 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320044 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320045 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320046 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320047 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320048 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320049 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320050 | 2020 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320086 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320087 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320088 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320089 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Jacksonville,FL | 5320090 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320091 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320092 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320093 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320110 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320111 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320112 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320113 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320114 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320116 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1771

9

000721

| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320117 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Houston,TX | 5320118 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320119 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320120 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320121 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320122 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320123 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320124 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320125 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320126 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320127 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5320128 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5320129 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320130 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320131 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320133 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320134 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320135 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320136 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 5320137 | 2020 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5320138 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320139 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320140 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320141 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320142 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5320143 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320144 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320145 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5320146 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320147 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320148 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5320149 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5320150 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819033 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 3819059 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819072 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 3819074 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819078 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819079 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 3819080 | 2019 | Van-53' Sheet & Post | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819081 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819083 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 3819084 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819085 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819086 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819087 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819099 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819100 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 3819109 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 3819116 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 3819133 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819135 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 3819136 | 2019 | Van-53' Sheet & Post | Accident |
| Universal Capacity Solutions | UCS: Houston,TX | 3819137 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819138 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 3819139 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 3819140 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 3819141 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819145 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 3819149 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3819161 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 3819204 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319001 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5319002 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319006 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319008 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 5319015 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 5319016 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319018 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)          10          000722
1772

| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319021 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Houston,TX | 5319023 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319024 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319025 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319028 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319030 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319031 | 2019 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319032 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319033 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319034 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319039 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319040 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319042 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319043 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | 5319044 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319045 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319046 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319047 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319048 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319049 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319050 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319051 | 2019 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319052 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319053 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319055 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5319057 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5319063 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319069 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319073 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319074 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319075 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319077 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319078 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319079 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319080 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 5319081 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319082 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 5319083 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319085 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319086 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319087 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 5319088 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319093 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 5319094 | 2019 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 5319095 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 5319084 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8803 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8804 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8805 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8808 | 2018 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8810 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8811 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8812 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8813 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8814 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8815 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8816 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8818 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8819 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8820 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8821 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8822 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8823 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8824 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8825 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8826 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8827 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8828 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8829 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1773

11

000723

| | | | | | |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8830 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8832 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8833 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8834 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 53-8835 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8836 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 53-8839 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8842 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8843 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8845 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8853 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8854 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8858 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8859 | 2018 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8863 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8864 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 53-8866 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8873 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 53-8874 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8876 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 53-8878 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 53-8885 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8886 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8887 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8888 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8889 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8890 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8891 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8892 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8893 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8894 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8895 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8896 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 53-8897 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8898 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8899 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 53-8900 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8100 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8101 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8103 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8108 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8109 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8110 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8115 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8116 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8117 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8118 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8119 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8120 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8123 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8126 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8128 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-8130 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8131 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8132 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8134 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8135 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8154 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8157 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8161 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8163 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8173 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8179 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8185 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8186 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8187 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8190 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8191 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8192 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1774
12
000724

| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8193 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Houston,TX | 38-8195 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8196 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8197 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8198 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8199 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8221 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8224 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8226 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8244 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8248 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8256 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8269 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8287 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8320 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8324 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8334 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-8361 | 2018 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8371 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8378 | 2018 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8385 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8390 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 38-8402 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8406 | 2018 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8420 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-8446 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8450 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8451 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8452 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8453 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8454 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8455 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8456 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8457 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8458 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-8459 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-8460 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-8475 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-8477 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8482 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-8483 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8484 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8485 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-8488 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-8491 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-8492 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-8496 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-7210 | 2017 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-7214 | 2017 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6003 | 2016 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6033 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6034 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6051 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6055 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6073 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6077 | 2016 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6087 | 2016 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6105 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6124 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6126 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-6140 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6176 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6194 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6199 | 2016 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6204 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6214 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6217 | 2016 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6226 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6227 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1775                                                    13                                                    000725

| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-6242 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6250 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6251 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6253 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6256 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6263 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6269 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-6281 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-6285 | 2016 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5001 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5002 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5006 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5011 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5012 | 2015 | Van-53' Sheet & Post | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5018 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-5022 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5026 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5033 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-5049 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5050 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5059 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5068 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5078 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 38-5080 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5084 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-5085 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5087 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-5090 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Jacksonville,FL | 38-5093 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5096 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5097 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5102 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5105 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5118 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5119 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5121 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5123 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Romulus,MI | 38-5135 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-5136 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5137 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5139 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-5144 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5145 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2002 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Stockton,CA | 38-2003 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2005 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2007 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2008 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2011 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2013 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2014 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2022 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2024 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2025 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2029 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2030 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2031 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2033 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2034 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2035 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2040 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2042 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2047 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2052 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2054 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2056 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Fontana,CA | 38-2062 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2065 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2066 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)                                                                14                                                                000726
1776

| Universal Capacity Solutions | UCS: Gary,IN | 38-2067 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2069 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2070 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2071 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2076 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2077 | 2012 | Van-53' Sheet & Post | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2083 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2086 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-2088 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-2091 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2095 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2096 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2102 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2111 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 38-2114 | 2012 | Van-53' Sheet & Post | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: York,PA | 38-2115 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Jacksonville,FL | 38-2119 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | 38-2122 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2129 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2133 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2135 | 2012 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2137 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2140 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-2146 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Conyers,GA | 38-2149 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Gary,IN | 38-2150 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Oklahoma City,OK | E45300 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | E45313 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Houston,TX | E45314 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Cincinnati,OH | E45332 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | E45340 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5557 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Dearborn,MI | 38-5573 | 2008 | Van-53' Sheet & Post | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 38-5578 | 2008 | Van-53' Sheet & Post | MIA (Missing or Stolen) |
| Universal Capacity Solutions | UCS: Albany,MO | 38-5485 | 2005 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 38-5486 | 2005 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 65-7068 | 2002 | Van-53' Stepdeck | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 65-7007 | 2001 | Van-53' Stepdeck | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Dedicated [Not-Assigned] | 65-5477 | 1996 | Van-53' Stepdeck | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 27-1505 | 2008 | Pup Van | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 27-1644 | 2008 | Pup Van | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | Romulus (Smith Rd) [Generic] | 27-0906 | 2007 | Pup Van | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Stockton,CA | 3513001 | 2013 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 35-302 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 55-301 | 2003 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 55-400 | 1985 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 35-304 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 35-305 | 2000 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 35-306 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 35-307 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Hattiesburg,MS | 35-309 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: York,PA | 22-003 | 2017 | Yard Lift-Gantry Crane | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 22-002 | 2001 | Yard Lift-Gantry Crane | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Balch Springs,TX | 22-001 | 1978 | Yard Lift-Gantry Crane | Sale/ Scrap (For Sale/Retired) |
| Universal Capacity Solutions | UCS: Albany,MO | 88-332A | 2014 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Albany,MO | 88-332 | 2014 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Capacity Solutions | UCS: Houston,TX | 88-202 | 2011 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681150 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681151 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681154 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | CBAZ681155 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681156 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681157 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | CBAZ681158 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681159 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681160 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681161 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681162 | 2014 | ---Chassis Category--- | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ681163 | 2014 | ---Chassis Category--- | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1777

15

000727

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300112 | 2006 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300110 | 2000 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | ADCR120939 | 1999 | ---Chassis Category--- | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | ADCR144831 | 1999 | ---Chassis Category--- | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 12-208 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-209 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-210 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-211 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-212 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-213 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-214 | 2002 | 20' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cincinnati) | 12-215 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-217 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-218 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-219 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-220 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-221 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-222 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 12-223 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 12-224 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-225 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-226 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 12-227 | 2002 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700460 | 2001 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700480 | 2001 | 20' Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 12-202 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-203 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-204 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 12-205 | 2000 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dearborn) | 12-207 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | HDMZ502036 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700010 | 2000 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 12-201 | 1977 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 12-228 | 1977 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70548 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70550 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70551 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70554 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | J70555 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | K70462 | 2005 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | K70463 | 2006 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300111 | 1999 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ703050 | 1999 | 20' Chassis - Tri Axle | Out of Service-HFR |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300103 | 1999 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300101 | 1995 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300102 | 1995 | 20' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1318001 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1318002 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318003 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318004 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318005 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318006 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1318007 | 2018 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1317001 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317002 | 2017 | 20'/40' Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cleveland-Road) | 1317003 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317004 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317005 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317006 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317007 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317008 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317009 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317010 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317011 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317012 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317013 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317014 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317015 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317016 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1778

| Universal Intermodal | Intermodal (Houston, TX) | 1317017 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Houston, TX) | 1317018 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317019 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317020 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317021 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317022 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1317023 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317024 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317025 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317026 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317027 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317028 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1317029 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1317030 | 2017 | 20'/40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819001 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819002 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819003 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819004 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819005 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819006 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819007 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819008 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819009 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819010 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819011 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819012 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819013 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819014 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819015 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819016 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819017 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819018 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819019 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819020 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819021 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819022 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819023 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819024 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819025 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819026 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819027 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819028 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819029 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819030 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819031 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819032 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819033 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819034 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819035 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819036 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819037 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819038 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819039 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819040 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819041 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819042 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819043 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819044 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819045 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819046 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819047 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819048 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819049 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819050 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819051 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819052 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819053 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819054 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819055 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1779                                                       17                                                      000729

| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819056 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819057 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819058 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819059 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819060 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819061 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819062 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819063 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819064 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 1819065 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819066 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819067 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1819068 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819069 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819070 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819071 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1819072 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819073 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819074 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819075 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819076 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1819077 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819078 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819079 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1819080 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819081 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819082 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819083 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819084 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819085 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819086 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819087 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819088 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819089 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 1819090 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819091 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819092 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819093 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819094 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819095 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819096 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819097 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819098 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819099 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819100 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819101 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819102 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819103 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 1819104 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819105 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819106 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819107 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819108 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819109 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819110 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819111 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 1819112 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819113 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819114 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1819115 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819116 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1819117 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819118 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 1819119 | 2019 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817001 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817002 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817003 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817004 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817005 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1780

18

000730

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817006 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817007 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817008 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817009 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817010 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817011 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817012 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817013 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817014 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817015 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817016 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817017 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817018 | 2017 | 20'/40' Chassis -Tandem Spread | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817019 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817020 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817021 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817022 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817023 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817024 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817025 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817026 | 2017 | 20'/40' Chassis -Tandem Spread | Compliance Shutdown |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 1817027 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817028 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817029 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1817030 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817031 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817032 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817033 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817034 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817035 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817036 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817037 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817038 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 1817039 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817040 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1817041 | 2017 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300106 | 1996 | 20'/40' Chassis -Tandem Spread | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720001 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720002 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720003 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720004 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720005 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720006 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720007 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720008 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720009 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 720010 | 2020 | 20'/40' Chassis - Tri Axle | Prep |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719001 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719002 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719003 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719004 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719005 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719006 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719007 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719008 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719009 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719010 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719011 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719012 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719013 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719014 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719015 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719016 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719017 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719018 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719019 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719020 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1719021 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 1719022 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1781

19

000731

| Universal Intermodal | Intermodal (Dearborn) | 1719023 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719024 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719025 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719026 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719027 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719028 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719029 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719030 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719031 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719032 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 1719033 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1719034 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 1719035 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719036 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719037 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719038 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719039 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719040 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719041 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719042 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719043 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719044 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719045 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719046 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719047 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719048 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719049 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719050 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719051 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719052 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719053 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719054 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719055 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719056 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719057 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719058 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719059 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719060 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719061 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719062 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719063 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719064 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719065 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719066 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719067 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719068 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719069 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1719070 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719071 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719072 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719073 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719074 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719075 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719076 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719077 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719078 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719079 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 1719080 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719081 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719082 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719083 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719084 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719085 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719086 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719087 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719088 | 2019 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719089 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Riverside, CA) | 1719090 | 2019 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718001 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1782

| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718002 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718003 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718004 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718005 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718006 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718007 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718008 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718009 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718010 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718011 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718012 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718013 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718014 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1718015 | 2018 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402036 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402010 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402011 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402012 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402013 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402014 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402015 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402016 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402017 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402018 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402019 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402020 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402021 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402022 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402023 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402024 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402025 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402026 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402027 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402028 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402029 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402030 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402031 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402032 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402033 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402034 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402035 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402037 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402038 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402039 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402040 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402041 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402042 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402043 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402044 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402045 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402046 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402047 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402048 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402049 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402050 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402051 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402052 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402053 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402054 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402055 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402056 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402057 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402058 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ402059 | 2017 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402001 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402002 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402003 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402004 | 2016 | 20'/40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402005 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1783

21

000733

| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402006 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402007 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402008 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORE402009 | 2016 | 20'/40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788094 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788097 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ788098 | 2017 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700040 | 2007 | 40' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700030 | 2006 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700020 | 2003 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426293 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426406 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426496 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426576 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426658 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425103 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425236 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425470 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ425665 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426119 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426234 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ426236 | 2002 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ701510 | 2000 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ701700 | 2000 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-033 | 1993 | 40' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-037 | 1993 | 40' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dearborn) | 14-039 | 1993 | 40' Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-105 | 1978 | 40' Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 14-139 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 14-140 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 14-142 | 1977 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 14-115 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-118 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 14-119 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-120 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-121 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 14-122 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-124 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-125 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 14-128 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 14-130 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Dearborn) | 14-131 | 1976 | 40' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 14-133 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 14-135 | 1976 | 40' Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Seattle) | 14-000 | 1976 | 40' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dearborn) | 14-021 | 1990 | 40' Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Atlanta) | 14-110 | 1976 | 40' Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 14-182 | 1976 | 40' Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 16-031 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-032 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-033 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-034 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-035 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-036 | 2018 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300109 | 2015 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | SRSZ300108 | 2014 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43146 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43147 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43148 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43149 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | CBAZ43151 | 2008 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 770944 | 2007 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 303T | 2007 | 40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705100 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705180 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ705220 | 2006 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-011 | 1989 | 40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 16-012 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-015 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1784

| Universal Intermodal | Intermodal (Dearborn) | 16-016 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 16-020 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-022 | 1989 | 40' Chassis - Tri Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 16-025 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-028 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-029 | 1989 | 40' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 16-030 | 1989 | 40' Chassis - Tri Axle | Restricted Use |
| Universal Intermodal | Intermodal (Dearborn) | 16-018 | 1989 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-461 | 2008 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Kansas City) | 14-462 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-463 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-464 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-465 | 2008 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 14-466 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-467 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-468 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-469 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-470 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-471 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-472 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-473 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-474 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-475 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-476 | 2008 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Philadelphia) | 14-477 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-478 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-479 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 14-480 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-481 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-482 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-483 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-484 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-485 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-486 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-487 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-488 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-489 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-490 | 2008 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-496 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-497 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-498 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-499 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-500 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-491 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-492 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-493 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-494 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-495 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-412 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-413 | 2002 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-414 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-415 | 2002 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Minneapolis) | 14-416 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-417 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-418 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-419 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-420 | 2002 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-421 | 2002 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Minneapolis) | 14-422 | 2002 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-423 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-424 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-425 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-426 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-427 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-428 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-429 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-430 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-431 | 2002 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-401 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1785

| Universal Intermodal | Intermodal (Norfolk) | 14-402 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Kansas City) | 14-403 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-404 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-405 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-406 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-407 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Chicago) | 14-408 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Chicago) | 14-409 | 2001 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Savannah) | 14-410 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-411 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-267 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-268 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-269 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-270 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Chicago) | 14-271 | 2001 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 14-272 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-273 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-274 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-275 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-277 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-278 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-279 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-280 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-281 | 2001 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 14-282 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-283 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-284 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-285 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 14-286 | 2001 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 14-288 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-289 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-291 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-292 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-293 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 14-294 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-295 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-296 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-297 | 2001 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Norfolk) | 14-298 | 2001 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 14-299 | 2001 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-287 | 2000 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-236 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-238 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-239 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-240 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 14-241 | 1999 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 14-242 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-244 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-247 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-248 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-249 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-250 | 1999 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-253 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-254 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-257 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-258 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-259 | 1999 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-260 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-261 | 1999 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-262 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-263 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-264 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 14-265 | 1999 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-546 | 1998 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-455 | 1995 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Minneapolis) | 14-545 | 1995 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | ADCR178 | 1995 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-583 | 1993 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-584 | 1993 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1786

24

000736

| Universal Intermodal | Intermodal (NY/NJ) | 14-585 | 1993 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Council Bluffs) | 14-537 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-538 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-539 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-540 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-541 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-543 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-579 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-580 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-581 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-582 | 1989 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-561 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-562 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-563 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-520 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-521 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-522 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-523 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-524 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-525 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-526 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-527 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-528 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-529 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 14-530 | 1989 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-531 | 1989 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-532 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-533 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-536 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-564 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-566 | 1989 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Louisville) | 14-568 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-569 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-573 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-574 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-575 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-576 | 1989 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-510 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-512 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-513 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-514 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-516 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-517 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-518 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Kansas City) | 14-519 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-547 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-549 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-550 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Norfolk) | 14-551 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-552 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-554 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-558 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-559 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-591 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-594 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-595 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-605 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-606 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Norfolk) | 14-607 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-608 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-610 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Savannah) | 14-611 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (NY/NJ) | 14-616 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-619 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Baltimore) | 14-621 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-626 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-629 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-633 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-635 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1787

25

000737

| Universal Intermodal | Intermodal (NY/NJ) | 14-637 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (NY/NJ) | 14-638 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-639 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-642 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Savannah) | 14-643 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-644 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-651 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 14-652 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (NY/NJ) | 14-653 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-658 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Savannah) | 14-660 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (NY/NJ) | 14-661 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-673 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-678 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (NY/NJ) | 14-679 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-682 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-685 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-686 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (NY/NJ) | 14-688 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-695 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-696 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 14-697 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-698 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah/C.Cart) | 14-699 | 1988 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Savannah) | 14-700 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 14-711 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-714 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-717 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 14-718 | 1988 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 14-726 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-730 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-744 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 14-747 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 14-748 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-749 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-751 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-752 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 14-753 | 1988 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-754 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 14-501 | 1987 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Minneapolis) | 14-502 | 1987 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-503 | 1987 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-504 | 1987 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Charleston,SC) | 14-505 | 1987 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-506 | 1987 | 40' Gooseneck Chassis - Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-457 | 1985 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-458 | 1985 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-460 | 1985 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-454 | 1980 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Columbus) | 14-266 | 1980 | 40' Gooseneck Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-456 | 1979 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 14-459 | 1978 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-436 | 1978 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-439 | 1978 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-437 | 1977 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 14-450 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-216 | 1977 | 40' Gooseneck Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-227 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 14-228 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-231 | 1977 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 14-232 | 1977 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Columbus) | 14-209 | 1976 | 40' Gooseneck Chassis - Tandem | Equip Not Used or Assigned |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-211 | 1976 | 40' Gooseneck Chassis - Tandem | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-212 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 14-218 | 1976 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-219 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 14-222 | 1976 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 14-223 | 1976 | 40' Gooseneck Chassis - Tandem | Restricted Use |
| Universal Intermodal | Intermodal (Minneapolis) | 14-434 | 1974 | 40' Gooseneck Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |

Exhibit 2(a)                26                000738
1788

| Universal Intermodal | Intermodal (Columbus) | 14-201 | 1973 | 40' Gooseneck Chassis - Tandem | Restricted Use |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Kansas City) | 14-515 | 1988 | 40' Gooseneck Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-314 | 1972 | 40'Gooseneck Chassis-3 Axle Ex | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-316 | 1972 | 40'Gooseneck Chassis-3 Axle Ex | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 14-4303 | 1969 | 43' Tank Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2001 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2004 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2007 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2008 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2010 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2012 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2014 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2016 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2017 | 2005 | 46' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2018 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2019 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2020 | 2005 | 46' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2021 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2022 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2023 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ2024 | 2005 | 46' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3002 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3003 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3005 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3006 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3009 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3011 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ3015 | 2005 | 46' Chassis - Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-013 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-014 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-015 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-016 | 2016 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-007 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-008 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-009 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-010 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-011 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-012 | 2013 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-001 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-003 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-004 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-005 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-006 | 1972 | 23.5' Chassis: 3-Axle/MI Train | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-154 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-189 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-190 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-191 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-192 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-193 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-194 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-195 | 2008 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-196 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-197 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-198 | 2008 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-199 | 2008 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-200 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-201 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-202 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-203 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-204 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 15-205 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-206 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-207 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 15-208 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-209 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-210 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-211 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-212 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-213 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1789

| Universal Intermodal | Intermodal (Minneapolis) | 15-214 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Minneapolis) | 15-215 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-216 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-217 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-218 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-219 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-220 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-221 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Philadelphia) | 15-222 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-223 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-224 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Baltimore) | 15-225 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-226 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-227 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-228 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 15-229 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-230 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-231 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-232 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-233 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-234 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 15-235 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-236 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-237 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-238 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-243 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-244 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-245 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-246 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-247 | 2008 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-239 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 15-240 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-241 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 15-242 | 2007 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-141 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-142 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-143 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-144 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-146 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-147 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-148 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-149 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 15-150 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Columbus) | 15-151 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-152 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-153 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-155 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-156 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Baltimore) | 15-157 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Louisville) | 15-158 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-159 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Tampa) | 15-160 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 15-161 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-162 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-163 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 15-164 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-165 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-166 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-167 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-168 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Portland,OR) | 15-169 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-170 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 15-171 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-172 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-173 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Wando/Mathis LLC) | 15-174 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Atlanta) | 15-175 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 15-176 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-177 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1790

| Universal Intermodal | Intermodal (Seattle) | 15-178 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Columbus) | 15-179 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-180 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 15-181 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-182 | 2005 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 15-183 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-184 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-185 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-186 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-187 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-188 | 2005 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Wando/Mathis LLC) | 15-248 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 15-249 | 2002 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-250 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Wando/Mathis LLC) | 15-251 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 15-252 | 2002 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-253 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Savannah) | 15-254 | 2002 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Savannah) | 15-255 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 15-256 | 2002 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cincinnati) | 15-257 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-259 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-260 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 15-261 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 15-262 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-263 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-264 | 2002 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 15-265 | 1991 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-122 | 1972 | Ext. Chassis (28-33'),Tri-Axle | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Columbus) | 15-124 | 1972 | Ext. Chassis (28-33'),Tri-Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-128 | 1972 | Ext. Chassis (28-33'),Tri-Axle | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Louisville) | 15-129 | 1972 | Ext. Chassis (28-33'),Tri-Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-130 | 1972 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland-Road) | 15-133 | 1972 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-140 | 1972 | Ext. Chassis (28-33'),Tri-Axle | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Cincinnati) | 999-15-138 | 1972 | Ext. Chassis (28-33'),Tri-Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dearborn) | 15-101 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-102 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Atlanta) | 15-103 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-104 | 1969 | Ext. Chassis (28-33'),Tri-Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Charleston,SC) | 15-105 | 1969 | Ext. Chassis (28-33'),Tri-Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 15-107 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-108 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-110 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-111 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-112 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-113 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 15-114 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-115 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-116 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-117 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 15-118 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-119 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 15-120 | 1969 | Ext. Chassis (28-33'),Tri-Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920001 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920002 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920003 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920004 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920005 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920006 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920007 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920008 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920009 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920010 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920011 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920012 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920013 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920014 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920015 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1791                                    29                                    000741

| Universal Intermodal | Intermodal (Riverside, CA) | 920016 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Riverside, CA) | 920017 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920018 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920019 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920020 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920021 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920022 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920023 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920024 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920025 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920026 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920027 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 920028 | 2020 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919102 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919103 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919104 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919105 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919106 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919107 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919108 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919109 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919110 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919111 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1919112 | 2019 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919113 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919114 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919115 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919116 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1919117 | 2019 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919118 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919119 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Portland,OR) | 1919120 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919121 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919122 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919123 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1919124 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1919125 | 2019 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919126 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919127 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919128 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919129 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1919130 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919131 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919132 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919133 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919134 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919135 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919136 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919137 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919138 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919139 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919140 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919141 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919142 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919143 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919144 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919145 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919146 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919147 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Riverside, CA) | 919148 | 2019 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918001 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918002 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918003 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918004 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918005 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918006 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918007 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918008 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918009 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1792

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918010 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918011 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918012 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918013 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918014 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918015 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918016 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918017 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918018 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918019 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918020 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918021 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918022 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918023 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918025 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918026 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918027 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918028 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918029 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918030 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918031 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918032 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918033 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918034 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918035 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918036 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918037 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918038 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918039 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918040 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918041 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918042 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918043 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918044 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918045 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918046 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918047 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918048 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918049 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918050 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918051 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918052 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Portland,OR) | 1918053 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918054 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918055 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918056 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918057 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918058 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918059 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918060 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918061 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918062 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918063 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918064 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918065 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918066 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918067 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918068 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918069 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918070 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918071 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918072 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918073 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918074 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918075 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918076 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918077 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918078 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918079 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1793

31

000743

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918080 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918081 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918082 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Portland,OR) | 1918083 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918084 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918085 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918086 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918087 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918088 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918089 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918090 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918091 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918092 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918093 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 1918094 | 2018 | Ext. Chassis (40-45'),Tandem | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918095 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918096 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 1918097 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918098 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918099 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918100 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918101 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450001 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450002 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450003 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450004 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450005 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450006 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450007 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450008 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450009 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450010 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450011 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450012 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450013 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450014 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450015 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450016 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450017 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450018 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450019 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450020 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450021 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450022 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450023 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450024 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450025 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450026 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450027 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450028 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450029 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450030 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450031 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450032 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450033 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450034 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450035 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450036 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450037 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450038 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450039 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450040 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450041 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450042 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450043 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450044 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450045 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450046 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450047 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1794

32

000744

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450048 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450049 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450050 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450051 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450052 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450053 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450054 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450055 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450056 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450057 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450058 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450059 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450060 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450061 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450062 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450063 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450064 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450065 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450066 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450067 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450068 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450069 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450070 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450071 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450072 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450073 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450074 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450075 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450076 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450077 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450078 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450079 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450080 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450081 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450082 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450083 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450084 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450085 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450086 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450087 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450088 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450089 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450090 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450091 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450092 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450093 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450094 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450095 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450096 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450097 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450098 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450099 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450100 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450101 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450102 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450103 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450104 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450105 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450106 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450107 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450108 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450109 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450110 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450111 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450112 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450113 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450114 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450115 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450116 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)                                    33                                    000745
1795

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450117 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450118 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450119 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450120 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450121 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450122 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450123 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450124 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450125 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450126 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450127 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450128 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450129 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450130 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450131 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450132 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450133 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450134 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450135 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450136 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450137 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450138 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450139 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450140 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450141 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450142 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450143 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450144 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450145 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450146 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450147 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450148 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450149 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450150 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450151 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450152 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450153 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450154 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450155 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450156 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450157 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450158 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450159 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450160 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450161 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450162 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450163 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450164 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450165 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450166 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450167 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450168 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450169 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450170 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450171 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450172 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450173 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450174 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450175 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450176 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450177 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450178 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450179 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450180 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450181 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450182 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450183 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450184 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450185 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1796                                                              34                                                              000746

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450186 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450187 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450188 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450189 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450190 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450191 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450192 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450193 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450194 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450195 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450196 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450197 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450198 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450199 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450200 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450201 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450202 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450203 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450204 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450205 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450206 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450207 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450208 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450209 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450210 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450211 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450212 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450213 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450214 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450215 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450216 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450217 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450218 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450219 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450220 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450221 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450222 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450223 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450224 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450225 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450226 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450227 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450228 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450229 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450230 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450231 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450232 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450233 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450234 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450235 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450236 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450237 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450238 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450239 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450240 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450241 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450242 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450243 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450244 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450245 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450246 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450247 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450248 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450249 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450250 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450251 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450252 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450253 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450254 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1797

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450255 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450256 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450257 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450258 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450259 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450260 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450261 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450262 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450263 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450264 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450265 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450266 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450267 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450268 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450269 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450270 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450271 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450272 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450273 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450274 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450275 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450276 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450277 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450278 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450279 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450280 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450281 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450282 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450283 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450284 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450285 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450286 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450287 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450288 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450289 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450290 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450291 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450292 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450293 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450294 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450295 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450296 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450297 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450298 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450299 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450300 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450301 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450302 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450303 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450304 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEZ450305 | 2017 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700034 | 2001 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700044 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700064 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | MICZ700084 | 2000 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1918024 | 2018 | Ext. Chassis (40-45'),Tandem | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153288 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153304 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153309 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153318 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153328 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153333 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153335 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153336 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153338 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153346 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153350 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153355 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153356 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |

Exhibit 2(a)
1798

36

000748

| Universal Intermodal | Intermodal (General Pool) | 153357 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | 153358 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (General Pool) | 153360 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153364 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153373 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153378 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153388 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153390 | 2015 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153398 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153409 | 2015 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153255 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153256 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153269 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153270 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153275 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 153277 | 2014 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153160 | 2013 | 53' Gooseneck Chassis | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 153161 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153169 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153174 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153190 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153191 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153195 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153198 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153201 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153209 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153211 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153213 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153214 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153217 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153218 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153232 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153234 | 2013 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153061 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153063 | 2012 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 153067 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153069 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153074 | 2012 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 153083 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153086 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153097 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153100 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153103 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153119 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153123 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153124 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153127 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153131 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153139 | 2012 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 153147 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153149 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153155 | 2012 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153022 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153024 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153025 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153027 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153028 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153029 | 2010 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 153032 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153037 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153039 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153043 | 2010 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153049 | 2010 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153052 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153055 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153056 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 153057 | 2010 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153000 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153001 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |

Exhibit 2(a)
1799

37

000749

| Universal Intermodal | Intermodal (General Pool) | 153002 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | 153004 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (General Pool) | 153005 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (General Pool) | 153006 | 1998 | 53' Gooseneck Chassis | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (General Pool) | 153013 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (General Pool) | 153014 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 153015 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 153017 | 1998 | 53' Gooseneck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | 153018 | 1998 | 53' Gooseneck Chassis | Compliance Shutdown |
| Universal Intermodal | Intermodal (Houston, TX) | R6760 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6761 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6766S | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6769 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R7469 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R7499 | 2016 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | R6272 | 2015 | 53' Drop Deck Chassis | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 16-4001 | 2008 | 43' Chassis - Quad Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 16-4002 | 2008 | 43' Chassis - Quad Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Seattle) | 16-4003 | 2008 | 43' Chassis - Quad Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Seattle) | 16-4004 | 2008 | 43' Chassis - Quad Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120603 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120609 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120610 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120613 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120614 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120616 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120622 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120623 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120624 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120625 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120628 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120629 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120630 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120633 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120634 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120636 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120637 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Fontana | Intermodal (Fontana, CA) | UTLU120639 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120640 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120646 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120647 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120650 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120651 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120653 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120654 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120659 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120660 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120661 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120662 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120663 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120664 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120667 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120669 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120670 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120671 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120673 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120675 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120677 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120678 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120681 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120684 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120692 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120698 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120702 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120704 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120705 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120709 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120711 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120713 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1800

38

000750

| Universal Intermodal | Intermodal (General Pool) | UTLU120715 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120717 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120719 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120722 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120724 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120726 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120730 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120734 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120735 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120737 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120738 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120739 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120740 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120741 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120742 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120744 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120745 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120746 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120747 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120748 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120751 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120752 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120753 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120759 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120761 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120762 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120766 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120767 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120768 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120769 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120773 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120774 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120775 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120776 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120777 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120780 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120781 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120783 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120784 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120785 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120786 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120787 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120788 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120789 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120790 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120791 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120792 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120793 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120796 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120799 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120103 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120106 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120107 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120108 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120109 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120110 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120112 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120113 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120117 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120120 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120122 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120125 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120126 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120127 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120130 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120131 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120133 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120135 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120136 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1801

39

000751

| Universal Intermodal | Intermodal (General Pool) | UTLU120137 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120138 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120140 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120141 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120142 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120144 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120145 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120150 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120156 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120157 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120159 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120160 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120163 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120164 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120165 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120166 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120170 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120171 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120173 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120174 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120175 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120176 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120177 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120179 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120181 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120182 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120183 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120184 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Dearmodal | Intermodal (Dearborn) | UTLU120186 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120187 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120188 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120190 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120191 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120192 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Jacksonville | Intermodal (Jacksonville,FL) | UTLU120195 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120197 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120199 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120202 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120204 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120205 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120207 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120208 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120209 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120213 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120214 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120217 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120218 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120219 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120220 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120221 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120222 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120224 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120230 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120234 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120235 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120236 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120238 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120239 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120240 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120241 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120242 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120245 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120246 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120247 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120248 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120249 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | UTLU120252 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120253 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120254 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1802

40

000752

| Universal Intermodal | Intermodal (General Pool) | UTLU120264 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120265 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120266 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120268 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120269 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120272 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | UTLU120274 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120275 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120276 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120279 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120280 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120283 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120284 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120285 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120288 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120289 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120290 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120291 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120293 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120294 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120295 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120296 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120299 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120300 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120301 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120303 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120306 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120310 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120313 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120314 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120315 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120317 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120318 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120319 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120321 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120324 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120325 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120326 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120327 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120328 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120329 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120334 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120336 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120337 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120339 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120340 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120342 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120344 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120350 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120352 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120353 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120354 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120356 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120357 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120358 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120361 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120363 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120365 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120366 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120367 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120370 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120371 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120372 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120374 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120376 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120377 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120381 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120383 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120385 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1803

41

000753

| Universal Intermodal | Intermodal (General Pool) | UTLU120386 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120387 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120388 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120389 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120392 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120393 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120394 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120398 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120399 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120401 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120402 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120404 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120405 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120408 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120412 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120414 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120415 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120416 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120417 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120420 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120421 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120424 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120425 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120426 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120427 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120432 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120436 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120438 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120439 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120441 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120442 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120444 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120447 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120452 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120453 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120456 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120457 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120458 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120463 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | UTLU120465 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120467 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120468 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120469 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120471 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120472 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120476 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120477 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120479 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120481 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120482 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120483 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120484 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120486 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120487 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120489 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120490 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120493 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120494 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU120497 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120498 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120499 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120500 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120501 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120502 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120503 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120504 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120507 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120508 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120509 | 2012 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1804
42
000754

| Universal Intermodal | Intermodal (Dearborn) | UTLU120510 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (General Pool) | UTLU120512 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120513 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120514 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120515 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120516 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120517 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120518 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120519 | 2012 | 53' Container | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120521 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120523 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120524 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120525 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120526 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120527 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120528 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120529 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120531 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120535 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120537 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120538 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120540 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120542 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120544 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120545 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120548 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120549 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120551 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120552 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120556 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120557 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120559 | 2012 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU120561 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120564 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120568 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120569 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120570 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120571 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120572 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120573 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120576 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120578 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120580 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120581 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120582 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU120583 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120585 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120590 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120591 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120592 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120594 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU120597 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU120598 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU120599 | 2012 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | UTLU110001 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110002 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110003 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110004 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110005 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110007 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110008 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110009 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110010 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110011 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110012 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110014 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110016 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110018 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110019 | 2010 | 53' Container | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1805

| Universal Intermodal | Intermodal (General Pool) | UTLU110022 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110023 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110024 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110026 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110029 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110031 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110032 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110034 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110036 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110040 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110041 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110043 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110045 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110046 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110047 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110048 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110049 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110050 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110051 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110052 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110053 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110054 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110057 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Fontana | Intermodal (Fontana, CA) | UTLU110059 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110060 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110061 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110062 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110063 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110064 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110065 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110066 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110067 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110068 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110069 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110071 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110072 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110073 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110074 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fontana, CA) | UTLU110075 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110076 | 2010 | 53' Container | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110077 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110079 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110081 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110082 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110084 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | UTLU110087 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110088 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | UTLU110090 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110091 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110093 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110095 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110096 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110097 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110098 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU110099 | 2010 | 53' Container | Maintenance Control |
| Universal Intermodal | Intermodal (General Pool) | UTLU110100 | 2010 | 53' Container | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620001 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620002 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620003 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620004 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620005 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620006 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620007 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620008 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620009 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | UTLU620010 | 2012 | 53' Raildeck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-231 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-233 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-273 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1806
44
000756

| Universal Intermodal | Intermodal (Dearborn) | 11-279 | 2006 | Dolly - Tandem Axle | Compliance Shutdown |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 11-262 | 2006 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-265 | 2006 | Dolly - Tandem Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 11-283 | 2006 | Dolly - Tandem Axle | Compliance Shutdown |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | CG015 | 2000 | Dolly - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 11-104 | 1967 | Dolly - Tandem Axle | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dearborn) | 11-105 | 1967 | Dolly - Tandem Axle | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 11-106 | 1967 | Dolly - Tandem Axle | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 24T | 2007 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 25T | 2007 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4130 | 1990 | ---Flat bed Category----- | MIA (Missing or Stolen) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 2T | 1989 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4131 | 1983 | ---Flat bed Category----- | MIA (Missing or Stolen) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 11T | 1980 | ---Flat bed Category----- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4116 | 1977 | ---Flat bed Category----- | MIA (Missing or Stolen) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4127 | 1977 | ---Flat bed Category----- | MIA (Missing or Stolen) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1509 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1518 | 2015 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 92-1431 | 2014 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 92-5061 | 2007 | 48' Flatbed - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | TK11001 | 2001 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA03 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA04 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA05 | 1998 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | TA06 | 1996 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | TA07 | 1995 | 48' Flatbed - Spread Tri Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4801 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4802 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4803 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEF4804 | 2017 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 91-4817 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4300 | 2007 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 21T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 22T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 23T | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4200 | 2006 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4302 | 2002 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 19T | 2000 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 20T | 2000 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 18T | 1999 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4132 | 1980 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4126 | 1978 | 48' Flatbed - Tandem Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (NY/NJ) | 96-0434 | 2004 | 48' Stepdeck - Spread Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 04194R | 2018 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 04396D | 2006 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 02927S | 2018 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 866 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 03828N | 2015 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | A30484 | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | A30515 | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 05097H | 2010 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | WH16 | 2009 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 35-401 | 2008 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 02329E | 2007 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-206 | 2005 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01461B | 2004 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 79-200 | 1998 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 03204U | 1994 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 270006 | 1994 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2160404 | 2000 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 91-1301 | 2013 | RGN Flatbed | Maintenance Control |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4301 | 2007 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX4303 | 2002 | Flip Axle | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE2 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE3 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | ST03 | 2011 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | ST13 | 2009 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCE1 | 2003 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 12S | 2001 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1807

| Universal Intermodal | S.R.S. (Las Vegas, NV) | VF007084 | 1997 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 018304J | 2011 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 51504903 | 1994 | Snow Plow | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 215-1672 | 2011 | Walk-Behind Sweeper (Electric) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | C57-0012 | 2010 | Battery Charger (CH01) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW1003 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW1004 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW1005 | 2010 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | YG200 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SW0801 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | SW0802 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SPOTTER #2 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 000179 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | L019708 | 2008 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Council Bluffs,IA (Yd Eq) | SW0701 | 2007 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0702 | 2007 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | SW0703 | 2007 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dearborn) | SW0717 | 2007 | Switcher | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 317138 | 2007 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 310801 | 2005 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | A000159 | 2004 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3L013924 | 2003 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | SW0302 | 2003 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | SW0202 | 2002 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | SW0201 | 2002 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 74558 | 1997 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 9910 | 1995 | Switcher | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SPOTTER | 1991 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 9935 | 1990 | Switcher | MIA (Missing or Stolen) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | YG100 | 1979 | Switcher | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | SW1103 | 2011 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW1006D | 2010 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | SW0718 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | SW0706 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | SW0708 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | SW0710 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | SW0713 | 2007 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | SW0401 | 2003 | Switcher-Street Legal | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | SW0402 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0404 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | SW0405 | 2004 | Switcher-Street Legal | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | SW0407 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | SW0413 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | SW0417 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland) | SW0419 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | SW0428 | 2004 | Switcher-Street Legal | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | SW0101 | 2001 | Switcher-Street Legal | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 9909 | 1995 | Switcher-Street Legal | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | IMDL-07524 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Kansas City) | IMDL-06412 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Minneapolis) | IMDL-05541 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Council Bluffs) | IMDL-05150 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Dearborn) | IMDL-04811 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Cincinnati) | IMDL-04503 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Cleveland-Road) | IMDL-04415 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Columbus) | IMDL-04328 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Louisville) | IMDL-04022 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Memphis) | IMDL-03812 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | Intermodal (Pittsburgh) | IMDL-01514 | 2014 | Terminal Activities | Maintenance Control |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 261 | 2009 | ---Tractor Category---- | Leased |
| Universal Intermodal | Intermodal (Council Bluffs) | 8114705 | 2014 | Tractor:Tandem Axle Glider(DC) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 8114722 | 2014 | Tractor:Tandem Axle Glider(DC) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120701 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120702 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120703 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120304 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120417 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120418 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120419 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1808

46

000758

| Universal Intermodal | Intermodal (Memphis) | 8120420 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Memphis) | 8120421 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120422 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120423 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120424 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120425 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120426 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120427 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120428 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120429 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120430 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120431 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120432 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120433 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120434 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120435 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 8120436 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120481 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120482 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120483 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120484 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120485 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120486 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120487 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120488 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120489 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120490 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120491 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120492 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8120493 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2020008 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020021 | 2020 | Tractor: Tandem Axle Daycab | Accident |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020025 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020027 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020030 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020032 | 2020 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2020034 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 2020037 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2020040 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2020042 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020045 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020048 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020051 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020053 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2020056 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2020068 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020072 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020075 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 2020078 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2020081 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2020085 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2020088 | 2020 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Nashville,TN) | 2020092 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 2020095 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119373 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119375 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119376 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119701 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119702 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119703 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119704 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119705 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119706 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119707 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119708 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119709 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119710 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119711 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119712 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1809

| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119713 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119714 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119715 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119716 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119717 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119718 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119719 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119720 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119721 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119722 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119723 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119724 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119725 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119726 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119727 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119728 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119729 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119730 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119731 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119732 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119733 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119734 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119735 | 2019 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1000 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 1001 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | Intermodal (Fresno,CA) | 1002 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1004 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1005 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1007 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1008 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1009 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1010 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1011 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1012 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 1013 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 1014 | 2018 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 171 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 172 | 2018 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047216 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047220 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047221 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047222 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047223 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047224 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047225 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047226 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047227 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047228 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047229 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047230 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047231 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047232 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90047233 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 90047234 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8117364 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8117372 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 101FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 102FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 103FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 104FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 105FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 106FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 107FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 108FR | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Fresno,CA) | 1003 | 2017 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 146 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 147 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 148 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 149 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1810

48

000760

| Universal Intermodal | S.R.S. (Clearfield, UT) | 150 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 151 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 152 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 153 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 154 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 155 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 162 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 163 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 164 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 165 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 160 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 161 | 2017 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116359 | 2011 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116362 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116358 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116363 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1878 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1880 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1883 | 2016 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Universal Intermodal | RRIS (St.Louis,MO) | 8116886 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115343 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115345 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115346 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115347 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115348 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8107353 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115352 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115355 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8115361 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 135 | 2015 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8114341 | 2014 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8114342 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124500 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124509 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124510 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124511 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124522 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124524 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124529 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124530 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124531 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124538 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124552 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124555 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124559 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124560 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124574 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124577 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124579 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124580 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124581 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 38124586 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 51504512 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 51504521 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 51504547 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 8114506 | 2014 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8114563 | 2014 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113328 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113329 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113331 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113333 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113338 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8113339 | 2013 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8112321 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8112322 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8112323 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8112325 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 127 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 611477 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)                                    49                                    000761
1811

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 619553 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 620420 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 621921 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 621922 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 630937 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 126 | 2012 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 128 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 130 | 2012 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8111314 | 2011 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8111315 | 2011 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8116360 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 251 | 2009 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 220 | 2008 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (St.Louis,MO) | 1859 | 2008 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 137(SCE) | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1255 | 2007 | Tractor: Tandem Axle Daycab | Out of Service-HFR |
| Universal Intermodal | Intermodal (NY/NJ) | 77097639 | 2007 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1276 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1277 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1280 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1284 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1296 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1297 | 2007 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1298 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1299 | 2007 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1300 | 2007 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 103 | 2007 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 104 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 105 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 106 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 107 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 115 | 2007 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 116 | 2007 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1291 | 2006 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1292 | 2006 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1293 | 2006 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1294 | 2006 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1295 | 2006 | Tractor: Tandem Axle Daycab | Leased |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1278 | 2006 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (NY/NJ) | 77096615 | 2006 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1304 | 2005 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1305 | 2005 | Tractor: Tandem Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 95 | 2005 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119736 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119737 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119738 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119739 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119740 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119741 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119742 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119743 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119744 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119745 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119746 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119747 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119748 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119749 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119750 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119751 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119752 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119753 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119754 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119755 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8119756 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8119757 | 2019 | Tractor: TA Daycab (450 HP) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 142 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 143 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 158 | 2013 | Tractor: 4 Axle Daycab | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 169 | 2013 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1812                                    50                                    000762

| Universal Intermodal | S.R.S. (Clearfield, UT) | 136 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 137 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 139 | 2012 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 120 | 2006 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 121 | 2006 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 77 | 2001 | Tractor: 4 Axle Daycab | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2010004 | 2020 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2010006 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2010008 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2010009 | 2020 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2010011 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Von Ormy/San Antonio,TX) | 2010013 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 2010017 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Mt.Pleasant/Charlest,SC) | 2010019 | 2020 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2010021 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8219604 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8219638 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8219374 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8219377 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219758 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219759 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8219760 | 2019 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218365 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218366 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218367 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218368 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218369 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8218370 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 173 | 2018 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8217118 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8217122 | 2017 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 174 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 14099 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Dallas,TX) | 14100 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 14106 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 2408 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 41852 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 41883 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 41911 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 41926 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 41941 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 41952 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 41965 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 41966 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 41967 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 41968 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 41969 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 41981 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 42017 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Kansas City) | 42023 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 42067 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 42068 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 42109 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 43064 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 43604 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 43627 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 44124 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 44237 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 5109 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 5402 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 560 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 590 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 620 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 630 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 7130 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 7151 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 730 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 80001 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 80002 | 2016 | Tractor: Sleeper (Company) | Leased |

Exhibit 2(a)
1813

51

000763

| Universal Intermodal | RRIS (Atlanta,GA) | 80004 | 2016 | Tractor: Sleeper (Company) | Leased |
|---|---|---|---|---|---|
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 80005 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (St.Louis,MO) | 80009 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 80010 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 80011 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 80012 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 80013 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8216356 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8216357 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 91641 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 91643 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 91707 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 9307 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 9309 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Von Ormy/San Antonio,TX) | 9310 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 9312 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 9313 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 9329 | 2016 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 141 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 140 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 144 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 145 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1879 | 2016 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1894 | 2016 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (St.Louis,MO) | 8216896 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8215371 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8215354 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 1937 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | Intermodal (Kansas City) | 1510042 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510045 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510048 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510051 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510053 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510128 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1510136 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510144 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1510165 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1510199 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 1510208 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1510222 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (St.Louis,MO) | 1510227 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Birmingham,AL) | 1510231 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510236 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510251 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1510255 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 1510260 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Houston, TX) | 1510265 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1510285 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510305 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1510326 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1510342 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1510348 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1510359 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1510364 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1510473 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510479 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 1510485 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510503 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1510521 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510584 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1510829 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (St.Louis,MO) | RCP690 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 166 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 167 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 168 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 170 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1957 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1958 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (Memphis,TN) | 1959 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |

Exhibit 2(a)
1814

| Universal Intermodal | RRIS (Memphis,TN) | 1961 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dallas) | 1962 | 2015 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1963 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Houston, TX) | 1964 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1967 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1836 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Norfolk) | 1410002 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410003 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1410004 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1410006 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410011 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410015 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410019 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 1410021 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (St.Louis,MO) | 1410023 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410025 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410027 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 1410030 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410032 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1410034 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410037 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410040 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410042 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410048 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1410051 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1410053 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Houston, TX) | 1410056 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410059 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1410062 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410068 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 1410072 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 1410075 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1410088 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410092 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1410095 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410099 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410102 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410109 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410113 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410117 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1410121 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Kansas City) | 1410124 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410128 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 1410132 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 1410136 | 2014 | Tractor: Sleeper (Company) | Accident |
| Universal Intermodal | RRIS (St.Louis,MO) | 1410140 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410148 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410165 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410169 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410173 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410177 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410186 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Norfolk) | 1410190 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410195 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410204 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 1410208 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410213 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 1410222 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410227 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410231 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Norfolk) | 1410236 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410241 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410246 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 1410251 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1410255 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1410260 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410265 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410270 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410275 | 2014 | Tractor: Sleeper (Company) | Leased |

Exhibit 2(a)
1815

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410280 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410285 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410290 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1410295 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (St.Louis,MO) | 1410300 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1410305 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410311 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1410321 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1410326 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (St.Louis,MO) | 1410337 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410342 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1410348 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410353 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 1410359 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 1410364 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 1410369 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 1410375 | 2014 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Birmingham,AL) | 1410381 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 156 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214107 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214108 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8214110 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8214114 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214119 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214127 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 8214138 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044111 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044112 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044113 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Santa Fe Spr,CA) | 90044128 | 2014 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 1899 | 2013 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 8213349 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Norfolk) | RCP618 | 2013 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1029 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 1041 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 1059 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 1064 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1067 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1068 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Birmingham,AL) | 1069 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 1079 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1083 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 157 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 159 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 2443 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2531 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 3105 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3108 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3109 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 3112 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3113 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 3116 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 3118 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3124 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3125 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 3127 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Birmingham,AL) | 3134 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3136 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 3139 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 3143 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 3145 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 3150 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 3151 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 3162 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3165 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 3167 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3168 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3169 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3170 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |

Exhibit 2(a)
1816
54
000766

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | RRIS (Atlanta,GA) | 3171 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Nashville,TN) | 3174 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 3175 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3176 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Houston, TX) | 3185 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Atlanta,GA) | 3186 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3188 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3189 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3190 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 3191 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Norfolk) | 3192 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3193 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 3195 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 3197 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 3199 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3200 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3202 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3203 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Houston, TX) | 3205 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 3206 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3207 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Memphis,TN) | 3209 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 3210 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 3211 | 2013 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Fresno,CA) | 2696 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2704 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1867 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2712 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 8085 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Nashville,TN) | 1940 | 2012 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Memphis,TN) | 8065 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8131 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 131 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 125 | 2012 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Norfolk) | 1815 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 1827 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2339 | 2012 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2583 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 2659 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS Mt.Pleasant/Charleston,SC | 2705 | 2012 | Tractor: Sleeper (Company) | Hold |
| Universal Intermodal | RRIS (Atlanta,GA) | 8082 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8094 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8130 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 8138 | 2012 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 8141 | 2012 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2690 | 2011 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 41086 | 2011 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Peachtree City,GA) | 1784 | 2011 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 1792 | 2011 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2714 | 2011 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 8114 | 2011 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 124 | 2011 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 2727 | 2011 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Memphis,TN) | 8135 | 2011 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | Intermodal (Dallas) | 1616 | 2010 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 2719 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 8118 | 2010 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 8828 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Fresno,CA) | 2124 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 2510 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2707 | 2010 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Garden City/Savannah,GA) | 8129 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Sparks/Reno,NV) | 2120 | 2010 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 2530 | 2010 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |
| Universal Intermodal | RRIS (Peachtree City,GA) | 2725 | 2010 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Fresno,CA) | 1661 | 2009 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 110 | 2009 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 111 | 2009 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 2206 | 2009 | Tractor: Sleeper (Company) | MIA (Missing or Stolen) |

Exhibit 2(a)
1817
55
000767

| | | | | | |
|---|---|---|---|---|---|
| Universal Intermodal | RRIS (Atlanta,GA) | 1924 | 2007 | Tractor: Sleeper (Company) | Leased |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215301 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215302 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215303 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215304 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215305 | 2015 | Tractor: HH Sleeper (4-axle) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 8215306 | 2015 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 138 | 2013 | Tractor: HH Sleeper (4-axle) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8319001 | 2019 | Straight Truck Van (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8317001 | 2017 | Straight Truck Van (Company) | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 1235 | 2001 | Straight Truck Van (Company) | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | 253 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | HB97550 | 2000 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 818 | 2012 | Tractor: LP Sleeper | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 4811-730 | 2006 | Tractor: LP Sleeper | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | MDII-Dearborn,MI (Yard Equip) | 48118902 | 1998 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 53142 | 2018 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 1455 | 2014 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53165 | 2009 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 53168 | 2009 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (Nashville,TN) | 53170 | 2009 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Dallas) | 53179 | 2009 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53186 | 2009 | ---Van Category--- | MIA (Missing or Stolen) |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 53187 | 2009 | ---Van Category--- | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dallas) | 53190 | 2009 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53114 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (Nashville,TN) | 53116 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53118 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (Atlanta,GA) | 53122 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53124 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (Birmingham,AL) | 53126 | 2008 | ---Van Category--- | Compliance Shutdown |
| Universal Intermodal | RRIS (Wilmington/L.Beach,CA) | 53131 | 2008 | ---Van Category--- | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Dallas) | 53132 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53137 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (Atlanta,GA) | 53139 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (St.Louis,MO) | 53143 | 2008 | ---Van Category--- | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53150 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Nashville,TN) | 53152 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 53159 | 2008 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | UT001 | 2008 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Atlanta,GA) | 53154 | 2006 | ---Van Category--- | ACTIVE (In-use, assigned) |
| Universal Intermodal | RRIS (Birmingham,AL) | 53100 | 2005 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53041 | 2004 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Dallas) | 53046 | 2004 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Fresno,CA) | 53048 | 2004 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (St.Louis,MO) | 53051 | 2004 | ---Van Category--- | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 53058 | 2004 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | RRIS (South Holland/Chicago,IL | 53071 | 2004 | ---Van Category--- | Out of Service-HFR |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5067 | 2015 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4006 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4013 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4019 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-4037 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4039 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-4066 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-4011 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-4077 | 2014 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 73-4282 | 2014 | Van- 53' Plate | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53020 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53021 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53022 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53023 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53024 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53025 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53026 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53027 | 2013 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 73-2028 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 73-2031 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 73-2040 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1818
56
000768

| Universal Intermodal | Intermodal (Jacksonville,FL) | 73-2047 | 2012 | Van- 53' Plate | Compliance Shutdown |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 73-2056 | 2012 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53016 | 2007 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53028 | 2006 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53012 | 2006 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53013 | 2005 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53014 | 2005 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53017 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53018 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53019 | 2004 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 277289 | 2002 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 213464 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530090 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530097 | 2000 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530100 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530128 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530088 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530089 | 2000 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530095 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530091 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530065 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530130 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | V53009 | 2000 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 212482 | 1999 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530044 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530048 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530051 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530053 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530061 | 1999 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530118 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530081 | 1999 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530120 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530122 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530085 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530086 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530087 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530106 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530109 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530110 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530117 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530125 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530126 | 1999 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 74443 | 1998 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530050 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530054 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530059 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530112 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530062 | 1998 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 60355 | 1998 | Van- 53' Plate | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 6045 | 1998 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53200 | 1998 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525012B | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53329 | 1989 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53343 | 1989 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53355 | 1989 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53366 | 1989 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53370 | 1989 | Van- 53' Plate | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53387 | 1989 | Van- 53' Plate | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53412 | 1989 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53422 | 1989 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53426 | 1989 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530066 | 1997 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530070 | 1997 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 53011 | 1997 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530029 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525001 | 1996 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525002 | 1996 | Van- 53' Plate | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525003 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525006 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1819
57
000769

| Universal Intermodal | FORE Trans.(Harvey,IL) | 525009 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525010 | 1996 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525012 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525014 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525015 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525018 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525019 | 1996 | Van- 53' Plate | MIA (Missing or Stolen) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 525020 | 1996 | Van- 53' Plate | Out of Service-HFR |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 60274 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 60305 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 60328 | 1996 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530021 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530037 | 1996 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530024 | 1995 | Van- 53' Plate | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530035 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530023 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530020 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530038 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX530032 | 1995 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2801 | 1991 | Van- 53' Plate | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 1V | 1990 | Van- 53' Plate | Maintenance Control |
| Universal Intermodal | Intermodal (Dearborn) | 3820041 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820086 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820087 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820088 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820089 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820105 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820106 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820107 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820108 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820109 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820114 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820115 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820116 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820120 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820122 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820125 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820141 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820145 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820146 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820147 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820148 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820149 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820150 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820151 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820154 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820156 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820157 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820158 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820159 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820162 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820164 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820168 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820169 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820173 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820175 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820176 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820182 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820184 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820185 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820186 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820187 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820190 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820192 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820201 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820202 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820205 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820207 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 3820209 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1820

| Universal Intermodal | Intermodal (Dearborn) | 3820211 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820220 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820221 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820229 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820230 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820233 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3820234 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820236 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3820238 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3820240 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320051 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320052 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320053 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320054 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320055 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320056 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320057 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320058 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320059 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320060 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320061 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320062 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320063 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320064 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320065 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320066 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320067 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320068 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320069 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320070 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320071 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320072 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320073 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320074 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 5320075 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320076 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320077 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320078 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320079 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320081 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320082 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320083 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320084 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320085 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320095 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320096 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320097 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320098 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320099 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320100 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320101 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320102 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 5320103 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320104 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320106 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 5320107 | 2020 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819073 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819076 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819077 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819082 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 3819134 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819182 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819183 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819184 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819185 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819186 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819187 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819188 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819189 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1821

59

000771

| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819190 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819191 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819192 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819193 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819194 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819195 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819196 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819197 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819198 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819199 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819200 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 3819201 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819202 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819203 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819205 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819206 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819207 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819208 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819209 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819210 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819211 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819212 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819213 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819214 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819215 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819216 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819217 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819218 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819219 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819220 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 3819221 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 3819222 | 2019 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-8112 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8125 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8267 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8313 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-8374 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8461 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8462 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8463 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8464 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8465 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8466 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 38-8467 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-8490 | 2018 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Atlanta) | 38-7392 | 2017 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5010 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5040 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5048 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5057 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5061 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5062 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 38-5075 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5127 | 2015 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Dearborn) | 38-5133 | 2015 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2016 | 2012 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2019 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2046 | 2012 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2049 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2060 | 2012 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2101 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2106 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 38-2112 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2136 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-2143 | 2012 | Van-53' Sheet & Post | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Jacksonville,FL) | 38-5555 | 2008 | Van-53' Sheet & Post | Compliance Shutdown |
| Universal Intermodal | S.R.S. (Clearfield, UT) | V53007 | 1994 | Van-53' Sheet & Post | Restricted Use |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 8402 | 1991 | Van-53' Sheet & Post | Out of Service-HFR |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2815 | 2001 | Pup Van | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1822
60
000772

| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2817 | 2001 | Pup Van | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2830 | 1998 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | SCEX2836 | 1997 | Pup Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67705 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67724 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67751 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67752 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67756 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | U67757 | 2015 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | OTRTU65873 | 2010 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | OTRTU65986 | 2010 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535526 | 2007 | Reefer | Restricted Use |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535527 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535528 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535529 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535530 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535532 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535534 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535535 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535536 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535537 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535540 | 2007 | Reefer | Restricted Use |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535542 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535543 | 2007 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535516 | 2003 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535517 | 2003 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535518 | 2003 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535519 | 2003 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535520 | 2003 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535521 | 2002 | Reefer | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535522 | 2002 | Reefer | Compliance Shutdown |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535524 | 2002 | Reefer | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FORZ535523 | 2002 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60047 | 2001 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60082 | 2001 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | J60031 | 2000 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 530870 | 1997 | Reefer | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 8414001 | 2014 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | B92290 | 2011 | Pickup/ Cargo Van | Maintenance Control |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 520875 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8408002 | 2008 | Pickup/ Cargo Van | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8E133459 | 2008 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 178461 | 2001 | Pickup/ Cargo Van | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 4HA75357 | 2004 | Pickup/ Cargo Van | Out of Service-HFR |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | A10091 | 2009 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | LT52 | 2003 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | MCPL02A25LV | 2001 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | LT73Y | 2000 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | U017636 | 2000 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | D0152V | 1998 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | LT69R | 1997 | --Lift,Yard, Service Catogory- | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal-Michaels:Bridgeview | H217781 | 1989 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | FUEL TANK | 1981 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | WATER TRUCK | 1980 | --Lift,Yard, Service Catogory- | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 873 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 874 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 876 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 877 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 884 | 2016 | Propane Forklift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 5919003 | 2019 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 5919004 | 2019 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 99-111 | 2011 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 49-692 | 2006 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 99-995 | 2006 | Container Lift-Heavy | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 99-997 | 1999 | Container Lift-Heavy | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Cincinnati) | 99-677 | 1976 | Container Lift-Heavy | Hold |
| Universal Intermodal | Intermodal (Pittsburgh) | 5919005 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 5919006 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 5919007 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1823

61

000773

| Universal Intermodal | Intermodal (Cincinnati) | 5919008 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dallas) | 5919009 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 5919010 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 5919011 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland) | 5919012 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 5920001 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 5920002 | 2019 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 5918001 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 5918002 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-604 | 2017 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 59-351 | 2015 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 59-302 | 2014 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 59-303 | 2014 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 59-301 | 2013 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 49-121 | 2012 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 49-698 | 2006 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Louisville) | 49-691 | 2004 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 49-690 | 2003 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 59-601 | 1998 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 49-697 | 1999 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 49-695 | 1995 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Pittsburgh) | 59-603 | 1994 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dallas) | 59-602 | 1993 | Container Lift-Empty | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Council Bluffs) | 49-693 | 1990 | Container Lift-Empty | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Pittsburgh) | 49-684 | 1983 | Container Lift-Empty | MIA (Missing or Stolen) |
| Universal Intermodal | Intermodal (Memphis) | 49-678 | 1978 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 49-696 | 1974 | Container Lift-Empty | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Pittsburgh) | 49-686 | 1972 | Container Lift-Empty | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 49-687 | 1972 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 49-689 | 1972 | Container Lift-Empty | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 49-694 | 1972 | Container Lift-Empty | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01666M | 2014 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | 01586C | 2011 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 15K1 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 15K2 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Kansas City) | 35-301 | 2008 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 45-402 | 2008 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Pittsburgh) | 84-371 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Minneapolis,MN (Yd Equp) | 3507001 | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | LT59E | 2007 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 45-403 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Detroit, W.End) | 35-303 | 2008 | Yard Lift | MIA (Missing or Stolen) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 33K1 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.C.E. (Rancho Dominguez, CA) | 33K2 | 2006 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Council Bluffs) | 3505001 | 2005 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 02757C | 2004 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Columbus) | 3503002 | 2003 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | S-BF-30936 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cincinnati) | 78-401 | 2002 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Clearfield, UT) | LT85T | 1996 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | S.R.S. (Las Vegas, NV) | 02483S | 1995 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Memphis) | 55-200 | 1991 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 55-401 | 1990 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 55-402 | 1990 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Pittsburgh) | 88-200 | 1979 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Louisville) | 66699 | 1900 | Yard Lift | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Louisville) | 35-308 | 2013 | Yard Lift | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206001 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206002 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206003 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206004 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206005 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206006 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206008 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206011 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206012 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (General Pool) | P1206013 | 2012 | rolling pallet | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Memphis) | 9802 | 2007 | Service Truck | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 9903 | 2002 | Service Truck | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1824

62

000774

| Universal Intermodal | Intermodal (Dallas) | 0801SV | 2000 | Service Truck | Sale/ Scrap (For Sale/Retired) |
|---|---|---|---|---|---|
| Universal Intermodal | Intermodal (Dearborn) | 6801 | 1996 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 5897 | 1995 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 5898 | 1995 | Service Truck | Restricted Use |
| Universal Intermodal | Intermodal (Columbus) | 2806 | 1994 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 9803 | 1993 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 2804 | 1992 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Minneapolis) | 2803 | 1992 | Service Truck | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Dallas) | 3801 | 1983 | Service Truck | MIA (Missing or Stolen) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 8406001 | 2006 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 8403087 | 2003 | Snow Plow | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Columbus) | 0501 | 1990 | Snow Plow | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | FORE Trans.(Harvey,IL) | 68-501 | 2006 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 98-505 | 2004 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | MDII-Dearborn,MI (Yard Equip) | 98-506 | 1998 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Cleveland/Yard) | 98-503 | 1994 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Minneapolis) | 98-504 | 1967 | Wheel Loader | Sale/ Scrap (For Sale/Retired) |
| Universal Intermodal | Intermodal (Kansas City) | 1700-1899 | 2000 | Wheel Loader | ACTIVE (In-use, assigned) |
| Universal Intermodal | Intermodal (Dearborn) | 4811 | 2000 | Other Service/Maint Vehicle | ACTIVE (In-use, assigned) |
| Universal Intermodal | Wando(Mt.Pleasant/Charlest,SC) | 266575 | 2008 | Other Service/Maint Vehicle | Out of Service-HFR |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | WCS231 | 2013 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | WCS232 | 2013 | ---Chassis Category--- | Compliance Shutdown |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 302T | 1990 | ---Chassis Category--- | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 301T | 1988 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | WC401 | 1987 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | WC402 | 1987 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 406 | 1976 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 403 | 1974 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 404 | 1973 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 407 | 1973 | ---Chassis Category--- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 225 | 1998 | 20' Chassis - Tandem | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 226 | 1998 | 20' Chassis - Tandem | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 227 | 1998 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 228 | 1998 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 229 | 1998 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 230 | 1998 | 20' Chassis - Tandem | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 205 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 206 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 208 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 209 | 1985 | 20' Chassis - Tandem | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 210 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 211 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 212 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 213 | 1985 | 20' Chassis - Tandem | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 214 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 215 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 216 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 217 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 219 | 1985 | 20' Chassis - Tandem | Out of Service-HFR |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 221 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 222 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 223 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 224 | 1985 | 20' Chassis - Tandem | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71232 | 2007 | 40' Chassis - Tri Axle | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71233 | 2007 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71234 | 2007 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71235 | 2007 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71236 | 2007 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | CBAZ71237 | 2007 | 40' Chassis - Tri Axle | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 16254 | 1972 | ---Flat bed Category----- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1970 | 2015 | ---Tractor Category---- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | RCP625 | 2014 | ---Tractor Category---- | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020002 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020003 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020004 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020006 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020009 | 2020 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020011 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020013 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1825

63

000775

| | | | | | |
|---|---|---|---|---|---|
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020059 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020062 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2020065 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2020099 | 2020 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1881 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1882 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1884 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1885 | 2016 | Tractor: Tandem Axle Daycab | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1887 | 2016 | Tractor: Tandem Axle Daycab | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1473 | 2006 | Tractor: Tandem Axle Daycab | Restricted Use |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010002 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010003 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010015 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010023 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010025 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010027 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010030 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010032 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2010034 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 2010037 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010040 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010042 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010045 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010048 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010051 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010053 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010056 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2010059 | 2020 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 14102 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 41872 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 41927 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 41979 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 71331 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 80006 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 80007 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 91655 | 2016 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 9308 | 2016 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1888 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1889 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1892 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1893 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1895 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 8216891 | 2016 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1951 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510059 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510062 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510106 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510109 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510140 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510148 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1510204 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510217 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1510246 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510270 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510280 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510290 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510300 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1510311 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1510332 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510337 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510375 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510381 | 2015 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510546 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1510676 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | RCP636 | 2015 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | RCP681 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1953 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1954 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1955 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |

Exhibit 2(a)
1826

64

000776

| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1960 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
|---|---|---|---|---|---|
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1965 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1966 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1968 | 2015 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1969 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1972 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1973 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1974 | 2015 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1950 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410008 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410009 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410017 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410045 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410065 | 2014 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410078 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410081 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410085 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410106 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410152 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410156 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410160 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410182 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1410316 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1410332 | 2014 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | EVE046 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | RCP621 | 2014 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 8075 | 2012 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1017 | 2013 | Tractor: Sleeper (Company) | Compliance Shutdown |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1037 | 2013 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1048 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 1088 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3128 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 3137 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 3142 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3161 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3178 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3181 | 2013 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 3183 | 2013 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3187 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 3198 | 2013 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 3201 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Garden City/Savannah,GA) | 3204 | 2013 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1936 | 2012 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 8091 | 2012 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 8093 | 2012 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1946 | 2011 | Tractor: Sleeper (Company) | Leased |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 41702 | 2011 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 1975 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 9919 | 2010 | Tractor: Sleeper (Company) | Sale/ Scrap (For Sale/Retired) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 2448 | 2010 | Tractor: Sleeper (Company) | ACTIVE (In-use, assigned) |
| Wando Trucking LLC | Wando(Mt.Pleasant/Charlest,SC) | 53042 | 2010 | ---Van Category--- | Out of Service-HFR |

Exhibit 2(a)
1827

65

000777

| Compton and Fontana Relocated Trucks | | |
|---|---|---|
| Unit # | Old location | New physical location |
| 17152 | Fontana, CA | Arlington TX |
| 17155 | Fontana, CA | Arlington TX |
| 8218161 | Fontana, CA | Las Vegas, NV |
| 8218177 | Fontana, CA | Las Vegas, NV |
| 8218211 | Fontana, CA | Las Vegas, NV |
| 8218204 | Fontana, CA | Las Vegas, NV |
| 8219603 | Fontana, CA | Las Vegas, NV |
| 92374585 | Fontana, CA | Las Vegas, NV |
| 8117154 | Fontana, CA | Las Vegas, NV |
| 8117157 | Fontana, CA | Las Vegas, NV |
| 8214119 | Compton CA | Las Vegas, NV |
| 8214127 | Compton CA | Las Vegas, NV |
| 8214138 | Compton CA | Las Vegas, NV |
| 90044111 | Compton CA | Las Vegas, NV |
| 90044112 | Compton CA | Las Vegas, NV |
| 90044113 | Compton CA | Las Vegas, NV |
| 90044128 | Compton CA | Las Vegas, NV |
| 90047215 | Compton CA | Arlington TX |
| 90047216 | Compton CA | Las Vegas, NV |
| 90047217 | Compton CA | Arlington TX |
| 90047218 | Compton CA | Arlington TX |
| 90047219 | Compton CA | Arlington TX |
| 90047220 | Compton CA | Las Vegas, NV |
| 90047221 | Compton CA | Las Vegas, NV |
| 90047222 | Compton CA | Las Vegas, NV |
| 90047223 | Compton CA | Las Vegas, NV |
| 90047224 | Compton CA | Las Vegas, NV |
| 90047225 | Compton CA | Las Vegas, NV |
| 90047226 | Compton CA | Las Vegas, NV |
| 90047227 | Compton CA | Las Vegas, NV |
| 90047228 | Compton CA | Arlington TX |
| 90047229 | Compton CA | Las Vegas, NV |
| 90047230 | Compton CA | Las Vegas, NV |
| 90047231 | Compton CA | Las Vegas, NV |
| 90047232 | Compton CA | Las Vegas, NV |
| 90047233 | Compton CA | Las Vegas, NV |
| 90047234 | Compton CA | Las Vegas, NV |
| 8118105 | Fontana, CA | Las Vegas, NV |
| 8118106 | Fontana, CA | Las Vegas, NV |

Equipment was and is still owned by LGSI Equipment of Indiana, LLC and was not sold or transferred.

**JX 13(d)**

Exhibit 2(a)
1828
000778

```
                JT13D                    XX
EXHIBIT NO._____  RECEIVED _____  REJECTED _____


        21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____  CASE NAME _____


            2              6/15/21          T. RAY
NO OF PAGES _____  DATE: _____  REPORTER: _____
```

Exhibit 2(a)
1829

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To _____ Custodian of Records, Mason-Dixon Intermodal d/b/a Universal Intermodal Services

_____ 12755 E. Nine Mile Road, Warren, Michigan 48089

As requested by _____ Phuong Do, Field Attorney

whose address is _____ US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012

(Street)       (City)       (State)    (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE _____ the Regional Director or his/her designee

_____ of the National Labor Relations Board

at _____ US Court House, Spring Street, 312 N Spring Street, 10th Floor

in the City of _____ Los Angeles, CA

on _____ Tuesday, April 7, 2020 _____ at _____ 9 am _____ or any adjourned

or rescheduled date to testify in _____ Mason-Dixon Intermodal d/b/a Universal Intermodal Services
21-CA-252500; 21-CA-252574; 21-CA-253662

(Case Name and Number)

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-18P63IF**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at _____ Los Angeles, CA

Dated: _____ March 24, 2020



_John F. Ring_

John Ring, Chairman

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

# JX 14(a)

Exhibit 2(a)
1830
1
000779

JT14A                          XX
EXHIBIT NO._____   RECEIVED _____ REJECTED _____


      21-CA-252500, et al.            MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


         7                6/15/21            T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1831

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services
Case 21-CA-252500; 21-CA-252574;
21-CA-253662
Subpoena Duces Tecum B-1-18P63IF

## ATTACHMENT
## DEFINITIONS AND INSTRUCTIONS

**a.** "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.** "Employer" refers to Mason-Dixon Intermodal d/b/a Universal Intermodal Services, its affiliated companies, its owners, officers, agents, and representatives.

**c.** "Compton Facility" refers to the facility previously operated by Universal Intermodal until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

**d.** "Fontana Facility" refers to the facility located at 15033 Slover Ave., Fontana, CA.

**e.** "Union" refers to the International Brotherhood of Teamsters.

**f.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**g.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

Exhibit 2(a)
1832

2

000780

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services
Case 21-CA-252500; 21-CA-252574;
21-CA-253662
Subpoena Duces Tecum B-1-18P63IF

**h.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**i.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**j.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business.

**k.** This subpoena applies to documents in your possession, custody, or control.

**l.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**m.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**n.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1833

3

000781

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services
Case 21-CA-252500; 21-CA-252574;
21-CA-253662
Subpoena Duces Tecum B-1-18P63IF

## DOCUMENTS TO BE PRODUCED

1) Documents in the personnel file of former employee Kevin Poullard, specifically:
   a) copies of policy documentations signed or executed by Kevin Poullard, and
   b) copies of all discipline and termination notices issued to Kevin Poullard.
2) Documents reflecting any communications among representatives of the Employer regarding the decision to terminate Kevin Poullard.
3) Documents regarding any investigation conducted by the Employer which led to the discharge of Kevin Poullard.
4) Documents in the personnel file of former employee Romel Mallard, specifically:
   a) copies of policy documentations signed or executed by Romel Mallard, and
   b) copies of all discipline and termination notices issued to Romel Mallard.
5) Documents reflecting any communications among representatives of the Employer regarding the decision to terminate Romel Mallard.
6) Documents regarding any investigation conducted by the Employer which led to the termination of Romel Mallard.
7) Documents in the personnel file of former employee Johnathan Ledesma, specifically:
   a) copies of policy documentations signed or executed by Jonathan Ledesma, and
   b) copies of all discipline and termination notices issued to Jonathan Ledesma.
8) Documents reflecting any communications among representatives of the Employer regarding the decision to terminate Jonathan Ledesma
9) Documents regarding any investigation conducted by the Employer which led to the termination of Jonathan Ledesma.
10) For the period between January 1, 2018 until the current date, documents retained by the Employer regarding anytime the Employer:
    a) suspended Johnathan Ledesma's fuel card or
    b) suspended him from work for issues related to his commercial driver's license.
11) All signed Agreement to Waive Participation in Class and Collective Action documents signed by former and/or current employees who worked at the Employer's Compton and Fontana Facilities.
12) Documents showing the management structure of the Employer, including the names and job titles of officers, managers, and supervisors.
13) Documents showing the geographic operations of the Employer, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by the Employer.
14) Documents showing the Employer's legal relationship with its affiliated companies, including specifically its relationship with: Universal Logistics Holdings, Inc.; Southern Counties Express, Inc.; Deco Logistics, Inc, d/b/a Container Connection; Roadrunner Intermodal Services; Universal Truckload, Inc.; and any other related companies, demonstrating:
    a) the business of each related company,
    b) the Employer's legal relationship between these related companies.

Exhibit 2(a)
1834                                    4                                    000782

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services
Case 21-CA-252500; 21-CA-252574;
21-CA-253662
Subpoena Duces Tecum B-1-18P63IF

15) For the time period from October 1, 2019 to the current date, documents showing all owner-operators who worked at the Compton and Fontana Facilities, identifying:
   a) the current relationship (i.e. the parties' contractual relationship) between these owner-operators and the Employer, its subsidiaries, and any other related companies;
   b) location where these owner-operators continue to work with the its subsidiaries, and any other related companies; the specific locations where the owner-operators are working and the companies that they are working for.

16) For the time period from October 1, 2019 to the current date, documents showing all company equipment, including: trucks, maintenance equipment, dispatch systems, and computer systems; that was kept, maintained, or otherwise located at the Compton and Fontana Facilities identifying:
   a) the current ownership status of the equipment (i.e. who currently owns the equipment),
   b) to whom equipment has been sold or transferred; including all subsidiaries and any other related companies; the name of the new owner,
   c) the current location of the equipment,
   d) the current use of the equipment.

17) Documents reflecting any communications among Employer representatives about the disposition; including relocation, sale, or lease; of any equipment formerly kept, maintained, or otherwise located at the Compton and Fontana Facilities.

18) For the time period from October 1, 2019 to the current date, documents showing all supervisors, managers, dispatchers, and Employer agents who worked at the Compton and Fontana Facilities and where they currently work.

19) For the time period from January 1, 2019 to the current date, documents reflecting any communications among representatives of the Employer regarding the relocation, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Compton and Fontana Facilities.

20) For the time period from January 1, 2019 to the current date, documents (including contracts) showing and listing former and current clients that were served by the Employer at the Employer's Compton and Fontana Facilities. For any former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

21) Documents reflecting communications to client(s) in late 2019 regarding the Employer's closure of the Compton Facility.

22) For the time period from January 1, 2019 to the current date, documents reflecting any communications between the Employer and client(s) regarding the relocation, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Compton and Fontana Facilities.

23) Documents reflecting communications among representatives of the Employer regarding the decision to close and actual closure of its Compton Facility, including any documents finalizing the decision.

Exhibit 2(a)
1835
5
000783

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services
Case 21-CA-252500; 21-CA-252574;
21-CA-253662
Subpoena Duces Tecum B-1-18P63IF

24) Documents reflecting communications among representatives of the Employer regarding its decision to lay-off employee drivers who worked at the Compton Facility and Fontana Facility in December 2019.

25) Documents reflecting communications between representatives of the Employer and representatives of the International Brotherhood of Teamsters, notifying the International Brotherhood of Teamsters about the following:

   a) Decision to close the Compton Facility in December 2019.
   b) Decision to lay off employees at the Compton Facility and Fontana Facility in December 2019.

26) Documents explaining the Employer's reason for laying-off the employee drivers who worked at the Compton and Fontana Facilities in December 2019.

Exhibit 2(a)                                    6                                    000784
1836



**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone:  202-887-0855
Facsimile:  202-887-0866
www.ogletree.com

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

April 28, 2020

**<u>VIA NLRB E-FILING</u>**

Phuong Do
Field Attorney
National Labor Relations Board, Region 21
312 N. Spring Street, 10th Floor
Los Angeles, CA 90012

      **RE**:    **Mason-Dixon Intermodal d/b/a Universal Intermodal Services, Cases 21-CA-252500, 252574, 253662**

              **Response to Subpoena B-1-18P63IF**

Dear Mr. Do:

    This letter and enclosed documents will serve as the response of Mason-Dixon International d/b/a Universal Intermodal Services ("Universal" or the "Company") to the Region's investigative subpoena, Subpoena B-1-18P63IF ("Subpoena"), issued in the above-referenced cases.[1]

---

[1] All information in this letter, as well as any documents submitted to the Region, are being provided to the NLRB solely for purposes of cooperating with its investigation in this matter.  As such, Universal requests that the NLRB treat these documents as confidential and not disclose their content to anyone, including any other parties, any employees, the Union, or their attorneys, without the Company's express written permission, subject of course to the requirements of the Freedom of Information Act.  Further, inclusion of information in this letter does not constitute a waiver of any objection that the Company has to the Subpoena or may have in response to future discovery or information requests, or to the introduction of evidence in this or any subsequent proceeding; nor does it constitute a waiver of any objection as to timeliness of the Charges or any other legal argument the Company may assert in the future.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
1837

000785

**JX 14(b)**

JT14B                        XX
EXHIBIT NO._____   RECEIVED _____ REJECTED _____

        21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

            4              6/15/21           T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1838

Phuong Do
April 28, 2020
Page 2

Without waiving any objections to the Subpoena as set forth in the Company's Petition to Revoke or defenses to the Charges, the Company responds as follows:

In response to Request 1, see Attachment A (Kevin Poullard documents).  The Region is already in possession of Poullard's discharge letter dated November 20, 2019.

In response to Request 3, see Exhibit A to Universal's supplemental position statement dated March 27, 2020, which are text messages regarding Poullard's no call/no show on November 20, 2019.

In response to Request 4, see Attachment B (Romel Mallard documents).  The Region is already in possession of Mallard's discharge letter dated November 26, 2019.

In response to Request 7, see Attachment C (Jonathan Ledesma documents).  The Region is already in possession of Ledesma's discharge letter dated November 27, 2019.

In response to Request 11, see Attachment D (signed copies of Agreement to Waive Participation in Class and Collective Action).

In response to Request 12, see Universal's March 27, 2020 position statement, which lists the former managers and supervisors at the Compton facility.

In response to Request 13, the Region is already aware Universal formerly operated a facility at 2035 East Vista Bella Way, Compton, California.

In response to Request 14, the Region is already aware that Universal and the other four entities listed in the request are subsidiaries of Universal Logistics Holdings, Inc.

In response to Request 15, Universal did not utilize any owner-operators at the Compton facility.  See also Universal's March 27, 2020 position statement.

In response to Request 16, see Universal's March 27, 2020 position statement, which discusses the disposal of the equipment formerly utilized at or by the Compton facility.

In response to Request 18, see Universal's March 27, 2020 position statement, which lists the former managers, supervisors and dispatchers at the Compton facility.  Fleet Managers served as dispatchers for the Company.

The Company does not possess documents responsive to Requests 10, 19, 21, 22, and 25.

The Company reserves the right to supplement or modify its responses at any time if it becomes necessary or appropriate to do so.[2]

---

[2] The Company is in the process of reviewing the Region's proposed confidentiality agreement and will respond accordingly.

Exhibit 2(a)                                      2                                      000786
1839

Phuong Do
April 28, 2020
Page 3

For the reasons discussed in the Company's January 22, 2020 and March 27, 2020 position statements, the Charges should be dismissed.

Sincerely,

John S. Ferrer

JSF:mlr

Exhibit 2(a)                                        3                                        000787
1840

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

Custodian of the Records, Mason-Dixon Intermodal d/b/a Universal Intermodal Services (HQ)

To   12755 E. Nine Mile Road, Warren, Michigan 48089

Custodian of Records, Universal Intermodal Services & Southern, Counties Express, a single employer
2035 E. Vista Bella Way, Compton, CA 90220

Custodian of Records, Southern Counties Express, 18020 S. Santa Fe Avenue, Rancho Dominguez, CA 90220

As requested by   Phuong Do and Molly Kagel, Counsel for the Acting General Counsel

whose address is   US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012
                              (Street)                                    (City)                        (State)        (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE   an Administrative Law Judge
                                                                                                of the National Labor Relations Board

via   Videoconferencing - Zoom or other method as directed by the ALJ

in the City of

on   Monday, June 14, 2021                                      at   4:00 PM, PDT        or any adjourned

or rescheduled date to testify in    Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Southern Counties Express, Inc.; Roadrunner Intermodal Services, LLC; Universal Truckload, Inc.
                                                              (Case Name and Number)

21-CA-252500; 21-CA-252574; 21-CA-253662; 21-CA-254813; 21-CA-255151; 21-CA-259130; 21-CA-264164

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

B-1-1CM5JSJ

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at   Los Angeles, CA

Dated:   May 19, 2021

*Lauren McFerran*

**Lauren McFerran, Chairman**

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2181
1841

JX 14(c)

000788

JT14C                    XX
**EXHIBIT NO.** _____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

10          6/15/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1842

# ATTACHMENT

## DEFINITIONS AND INSTRUCTIONS
## SUBPOENA # B-1-1CM5JSJ

**a.** "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.** "Respondent" refers to Mason-Dixon Intermodal d/b/a Universal Intermodal Services, its affiliated companies, its owners, officers, agents, and representatives.

**c.** "Compton facility" refers to the facility previously operated by Universal Intermodal until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

**d.** "Fontana facility" refers to the facility located at 15033 Slover Ave., Fontana, CA.

**e.** "Union" refers to the International Brotherhood of Teamsters.

**f.** "Unit employees" refers to employee drivers who previously worked at Mason-Dixon Intermodal d/b/a Universal Intermodal Services' Compton and Fontana facilities who were a part of the following unit certified on January 8, 2020:

> All full-time and regular part-time port drivers employed by Respondent Universal Intermodal working or dispatched out of Respondent Universal Intermodal's facility located at 2035 Vista Bella Way, Compton, California; excluding all other employees, dispatchers, mechanics, office

Exhibit 2(a)
1843                                                2                                                000789

clerical employees, professional employees, confidential employees, managerial employees, guards, and supervisors as defined in the Act.

**g.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**h.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**i.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**j.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**k.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business or organized by the subpoena paragraph to which the document or set of documents is responsive.

**l.** This subpoena applies to documents in your possession, custody, or control.

**m.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**n.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**o.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1844

3

000790

## DOCUMENTS TO BE PRODUCED

1)  Documents in the personnel file of former employee Romel Mallard, specifically:
    a)  copies of policy documentations signed or executed by Romel Mallard, and
    b)  copies of all discipline and termination notices issued to Romel Mallard.
2)  Documents reflecting communications among representatives of Respondent regarding the decision to terminate Romel Mallard.
3)  Documents regarding investigation conducted by Respondent which led to the termination of Romel Mallard.
4)  Documents in the personnel file of former employee Johnathan Ledesma, specifically:
    a)  copies of policy documentations signed or executed by Jonathan Ledesma, and
    b)  copies of all discipline and termination notices issued to Jonathan Ledesma.
    c)  copies of all documents provided by Ledesma to Respondent when he was hired, such as resumes, copies of driving records, licenses, etc . . .
5)  Documents reflecting communications among representatives of Respondent regarding the decision to terminate Jonathan Ledesma.
6)  Documents regarding investigation conducted by Respondent which led to the termination of Jonathan Ledesma.
7)  For the period between January 1, 2018 until the current date, document regarding any time when Respondent:
    a)  suspended Johnathan Ledesma's fuel card or
    b)  suspended him from work for issues related to his commercial driver's license.
8)  All signed Agreement to Waive Participation in Class and Collective Action documents signed by former and/or current employees who worked at Respondent's Compton and/or Fontana facilities.
9)  For the period between January 1, 2019 until the current date, documents showing the management structure of Respondent, including the names and job titles of officers, managers, and supervisors.
10) For the period between January 1, 2019 until the current date, documents showing the geographic operations of Respondent, including the addresses of every location owned, controlled, maintained, operated by, or otherwise utilized by Respondent.
11) Documents, including, but not limited to, interline agreements and contracts, showing Respondent's legal relationship and/or contractual relationship with its affiliated companies, including specifically its relationship with: Universal Logistics Holdings, Inc.; Universal Management Services; Southern Counties Express, Inc.; Deco Logistics, Inc, d/b/a Container Connection; Roadrunner Intermodal Services; Universal Truckload, Inc.; and other related companies, demonstrating:
    a)  the business of each related company,
    b)  Respondent's legal and/or contractual relationship between these related companies.

3

Exhibit 2(a)                                          4                                          000791
1845

12) For the time period from October 1, 2019 to the current date, documents showing all owner-operators who worked at the Compton and/or Fontana facilities, identifying:
   a) the current relationship (i.e. the parties' contractual relationship) between these owner-operators and Respondent, its subsidiaries, and other related companies,
   b) the location where these owner-operators continue to work with the its subsidiaries, and other related companies; the specific locations where the owner-operators are working and the companies that they are working for.

13) For the time period from October 1, 2019 to the current date, documents showing all company equipment, including: trucks, chassis, maintenance equipment, dispatch systems, and computer systems; that was kept, maintained, or otherwise located at the Compton and/or Fontana facilities identifying:
   a) the current ownership status of the equipment (i.e. who currently owns the equipment),
   b) to whom equipment has been sold or transferred; including all subsidiaries and other related companies; the name of the new owner,
   c) the current location of the equipment,
   d) the current use of the equipment.

14) For the time period from October 1, 2019 to the current date, documents reflecting communications among Respondent's representatives about the disposition; including relocation, sale, or lease; of equipment formerly kept, maintained, or otherwise located at the Compton and/or Fontana facilities.

15) For the time period from October 1, 2019 to the current date, documents showing all supervisors, managers, dispatchers, and Respondent agents who worked at the Compton and/or Fontana facilities and where they currently work.

16) For the time period from January 1, 2019 to the current date, documents reflecting communications among representatives of Respondent regarding the relocation, termination of contract, or subcontracting of work formerly performed by employee drivers or owner-operators at the Compton and/or Fontana facilities.

17) For the time period from January 1, 2019 to the current date, documents (including contracts and interline agreements) showing and listing former and current clients that were served by Respondent at Respondent's Compton and/or Fontana facilities. For former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

18) Documents reflecting communications to client(s) in late 2019 regarding Respondent's closure of the Compton facility.

19) Documents reflecting communications to client(s) in late 2019 regarding changes to the facility or the drivers who would service the client(s)' contracts with Respondent.

20) Documents reflecting communications among representatives of Respondent regarding the decision to close and the actual closure of its Compton facility, including documents finalizing the decision, including, but not limited to, documents related to Respondent's search of alternative facilities for potential relocation.

4

Exhibit 2(a)                                          5                                          000792
1846

21) Documents reflecting communications among representatives of Respondent regarding its decision to lay-off employee drivers who worked at the Compton facility and/or Fontana facility in December 2019.

22) Documents reflecting communications between representatives of Respondent and representatives of the Union, notifying the Union about the following:

   a) Decision to reduce work to the Compton and/or Fontana facilities' employees starting in December 2019.

   b) Decision to relocate the work of the Compton and/or Fontana facilities' to drivers working under the direction of Southern Counties Express, Inc.

   c) Decision to close the Compton facility in December 2019.

   d) Decision to lay off employees at the Compton facility and/or Fontana facility in December 2019.

23) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility and/or Fontana facility regarding Respondent's lease at the Compton facility from January 1, 2019, to December 31, 2019.

24) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility and/or Fontana facility regarding the decision to lay off employee drivers at the Compton facility and/or Fontana facility from January 1, 2019, to December 31, 2019.

25) Documents explaining Respondent's reason for laying-off the employee drivers who worked at the Compton and/or Fontana facilities in December 2019.

26) For the period between January 1, 2019 until the current date, documents including, but not limited to job descriptions, job postings, and appraisals that show the job duties or authorities for the position(s) held by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

27) For the period between January 1, 2019 until the current date, documents that show all wages, benefits, and other compensation paid to Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

28) For the period between January 1, 2019 until the current date, personnel and employment files (excluding medical records but including documents showing dates of employment, job titles, job duties, dates of job titles, rates of pay, corrective action or discipline, including employment contracts in effect for their tenure with Respondent, and documents showing the reasons for corrective action or discipline) of Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

29) For the period between January 1, 2019 until the current date, documents that indicate or reflect involvement or participation, including recommendations, by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder in the following actions concerning employees at Respondent's Compton and/or Fontana facilities:

   a) hiring

   b) transferring

   c) suspending

5

Exhibit 2(a)                                      6                                                         000793
1847

d)  laying off
e)  recalling
f)  promoting
g)  discharging
h)  assigning work
i)  rewarding
j)  disciplining
k)  scheduling or granting time off
l)  assigning overtime
m) adjusting grievances
n)  directing work
o)  evaluating

30) Documents, such as contracts, describing the nature, scope, and duration of the labor consultant services Kirk Cummings and his associates were contracted to provide at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

31) Documents showing payment made to labor consultant services Kirk Cummings and his associates for services provided at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

32) Documents showing the dates, times, duration and specific locations of visits labor consultant Kirk Cummings and his associates made to, including meetings scheduled or held at, Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

33) Notes taken by labor consultant Kirk Cummings or of Respondent's supervisors or managers during visits, including meetings held, by labor consultant Kirk Cummings and his associates at Respondent's Compton and/or Fontana facilities, during the period November 1, 2019 through December 31, 2019.

34) Communications among Respondent supervisors, managers, agents, and labor consultant Kirk Cummings and his associates concerning or referencing meetings with employees at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

35) Documents issued by Respondent to its supervisors, managers and/or employees concerning or referencing meetings with employees involving labor consultant Kirk Cummings and his associates at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

36) Documents showing the identity and/or number of attendees at meetings led by labor consultant Kirk Cummings and/or his associates for employees held at Respondent's Compton and/or Fontana facilities, including sign-in sheets or time records during the period November 1, 2019 through December 31, 2019.

37) For the period between November 1, 2019 through December 31, 2019, documents regarding maintenance requests, issues, or employees' complaints about their trucks, equipment, or work processes (such as required paperwork) at the Compton or Fontana facilities taken by Joe Lugo or any of Respondent's supervisory employees, including during meetings or conversations with employees.

6

Exhibit 2(a)                    7                    000794
1848

38) For the period between January 1, 2019 until December 31, 2019, for Unit employees documents showing weekly number of hours worked and weekly total paid to each employees.

39) For the period between November 1, 2019 until December 31, 2019, communications among representatives of Respondent about the use of a "Franco storage yard," such as for storage of loads in transit from the ports to clients, located in Wilmington, CA.

40) For the period between November 1, 2019 until December 31, 2019, communications between representatives of Respondent to employees or drivers, such as drivers of Southern Counties Express, Deco Logistics, or any other affiliated companies, directing them to drop and/or pick up loads at the "Franco storage yard" located in Wilmington, CA.

41) For the period between November 1, 2019 until December 31, 2019, documents, including contracts, between Respondent and any party for the use of the "Franco storage yard" located in Wilmington, CA.

42) For the period between January 1, 2019 until December 31, 2019, communications between representatives of Respondent and its landlord for the Compton facility, about the termination of the lease for the Compton facility.

43) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding changes to the Unit employees' terms of conditions of employment, including but not limited to reduction in work, relocation of work, or lay-offs.

44) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over a collective bargaining agreement covering the Unit employees.

45) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over the effects of closing the Compton facility.

46) For the period between December 1, 2019 until the present day, communication between representatives of Respondent and the Union regarding bargaining over the layoff of Unit employees.

47) For the period between July 1, 2020 until the present day, communications between representatives of Respondent and the Union regarding bargaining over an employee's pay, such as sick leave, and reimbursement for expenses, such as fuel.

48) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding Union requests for information about the Unit employees and Respondent's responses, including the Union's information requests made in January 2020 and July 2020.

49) For the period between January 1, 2020 until the present day, communications between representatives of Respondent and Unit employees about their terms and conditions of employment, including but not limited to pay, such as sick leave, and reimbursement for expenses, such as fuel.

7

Exhibit 2(a)
1849

8

000795

In lieu of the records requested in the above paragraphs, provided notice is received no later than 4:45 p.m., June 2, 2021, Respondent may make said records electronically available to Counsel for the Acting General Counsel of the National Labor Relations Board for his inspection, copying and use no later than June 4, 2021; provided further, such records and documents requested above, will not be required to be produced at hearing in this matter if the Respondent and Counsel for the Acting General Counsel arrive at a stipulation with regard to the information contained therein and such stipulation is received in evidence by the Administrative Law Judge hearing this matter.

With regard to the documents subpoenaed, Counsel for the Acting General Counsel is willing to meet with the Respondent's designated or legal representatives virtually, at a mutually agreed-upon time and place, prior to the return date of the subpoena, for the purpose of examining  the documents subpoenaed, and/or to enter into stipulations concerning the contents of subpoenaed documents, for the purpose of reducing trial time and expense.

Exhibit 2(a)
1850

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To _____ Custodian of Records, Universal Logistics Holdings, Inc. _____

_____ 12755 E. Nine Mile Road, Warren, Michigan 48089 _____

As requested by _____ Phuong Do, Trial Attorney _____

whose address is _____ US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012 _____
(Street)                         (City)                    (State)        (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE _____ the Regional Director or his/her designee _____

_____ of the National Labor Relations Board

at _____ US Court House, Spring Street, 312 N Spring Street, 10th Floor _____

in the City of _____ Los Angeles, CA _____

on _____ Tuesday, April 7, 2020 _____ at _____ 10 am _____ or any adjourned

or rescheduled date to testify in _____ Mason-Dixon Intermodal d/b/a Universal Intermodal Services
21-CA-252500; 21-CA-252574; 21-CA-253662 _____
(Case Name and Number)
Roadrunner Intermodal Services
21-CA-254813
Universal Truckload, Inc.
21-CA-255151

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena.  Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing.  If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing.  Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing.  See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation).  Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-18P1O0H**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at  Los Angeles, CA

Dated:  March 24, 2020

*John F. Ring*
**John Ring, Chairman**

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed.  A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.*  The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation.  The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006).  The NLRB will further explain these uses upon request.  Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2(a)                         1                         000797
1851

# JX 15(a)

```
                JT15A                    XX
EXHIBIT NO._____  RECEIVED _____  REJECTED _____


        21-CA-252500, et al.            MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


            6               6/15/21            T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____
```

Exhibit 2(a)
1852

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Case 21-CA-252500; 21-CA-252574; 21-
CA-253662; 21-CA-254813; 21-CA-255151
Subpoena Duces Tecum B-1-18P1O0H

## ATTACHMENT
## DEFINITIONS AND INSTRUCTIONS

**a.** "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.** "Employer" refers to Universal Logistics Holdings, Inc., its affiliated companies, its owners, officers, agents, and representatives.

**c.** "Compton Facility" refers to the facility previously operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

**d.** "Fontana Facility" refers to the facility operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Universal Truckload, Inc. located at 15033 Slover Ave., Fontana, CA.

**e.** "Union" refers to the International Brotherhood of Teamsters.

**f.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**g.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

Exhibit 2(a)
1853                                          2                                          000798

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Case 21-CA-252500; 21-CA-252574; 21-
CA-253662; 21-CA-254813; 21-CA-255151
Subpoena Duces Tecum B-1-18P1O0H

**h.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**i.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**j.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business.

**k.** This subpoena applies to documents in your possession, custody, or control.

**l.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**m.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**n.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1854                                              3                                              000799

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Case 21-CA-252500; 21-CA-252574; 21-
CA-253662; 21-CA-254813; 21-CA-255151
Subpoena Duces Tecum B-1-18P1O0H

## DOCUMENTS TO BE PRODUCED

1) A list of all companies related to the Employer, including all subsidiaries listed in EX-21.1 of the Employer's March 3, 2019 10-K filing, and any other related companies, explaining:
   a) the business of each related company,
   b) the geographic operations of each related company, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by each related company,
   c) the legal relationship between these related companies,
   d) the management structure of each related company, including the names and job titles of the companies' officers, managers, and supervisors.

2) For the time period from October 1, 2019 to the current date, a list of all company equipment, owned by the Employer, its subsidiaries, and other related companies, including: trucks, maintenance equipment, dispatch systems, and computer systems; that was kept, maintained, or otherwise located at the Compton and Fontana Facilities identifying:
   a) the current ownership status of the equipment (i.e. who currently owns the equipment),
   b) to whom the equipment has been sold or transferred; including all subsidiaries and any other related companies; the name of the new owner,
   c) the current location of the equipment,
   d) the current use of the equipment.

3) Documents reflecting any communications among Employer representatives about the disposition, including relocation, sale, or lease; of any equipment formerly kept, maintained, or otherwise located at the Compton and Fontana Facilities.

4) For the time period from October 1, 2019 to the current date, a list of all supervisors, managers, dispatchers, and Employer agents who worked at the Compton and Fontana Facilities and where they currently work.

5) For the time period from January 1, 2019 to the current date, documents reflecting any communications among representatives of the Employer regarding the relocation, reassignment, assumption, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Compton Facility, Fontana Facility, and at a facility located at 11272 Calabash Ave., Fontana, CA 92337..

6) For the time period from January 1, 2019 to the current date, documents (including contracts) showing and listing former and current clients that were served by the Employer at the Employer's Compton and Fontana Facilities. For any former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

7) Documents reflecting communications to client(s) in late 2019 regarding the Employer's closure of the Compton Facility.

Exhibit 2(a)
1855                                                              4                                              000800

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Case 21-CA-252500; 21-CA-252574; 21-
CA-253662; 21-CA-254813; 21-CA-255151
Subpoena Duces Tecum B-1-18P1O0H

8) For the time period from January 1, 2019 to the current date, documents reflecting any communications between the Employer and client(s) regarding the relocation, reassignment, assumption, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Compton Facility, Fontana Facility, and at a facility located at 11272 Calabash Ave., Fontana, CA 92337.

9) Documents reflecting communications among representatives of the Employer regarding its decision to lay-off employee drivers who worked at the Compton Facility, Fontana Facility, and at a facility located at 11272 Calabash Ave., Fontana, CA 92337 in December 2019.

10) Documents explaining the Employer's reason for laying-off the employee drivers who worked at the Compton Facility, Fontana Facility, and at a facility located at 11272 Calabash Ave., Fontana, CA 92337 in December 2019.

Exhibit 2(a)                                    5                                    000801
1856

**Ogletree Deakins**

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone:  202-887-0855
Facsimile:  202-887-0866
www.ogletree.com

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

June 26, 2020

<u>**VIA NLRB E-FILING**</u>

Phuong Do
Field Attorney
National Labor Relations Board, Region 21
312 N. Spring Street, 10th Floor
Los Angeles, CA 90012

RE:   **Mason-Dixon Intermodal d/b/a Universal Intermodal Services,**
          **Cases 21-CA-252500; 21-CA-252574; 21-CA-253662**

          **Response to Universal Logistics Holdings, Inc. Subpoena B-1-18P1O0H**

Dear Mr. Do:

This letter will serve as the response of Non-Party Universal Logistics Holdings, Inc. ("ULH" or the "Company") to the Region's investigative subpoena, Subpoena B-1-18P1O0H ("Subpoena"), issued in the above-referenced cases.[1]

Without waiving any objections to the Subpoena, the Company responds as follows:

---

[1] All information in this letter, as well as any documents submitted to the Region, are being provided to the NLRB solely for purposes of cooperating with its investigation in this matter.  As such, the Company requests that the NLRB treat these documents as confidential and not disclose their content to anyone, including any other parties, any employees, the Union, or their attorneys, without the Company's express written permission, subject of course to the requirements of the Freedom of Information Act.  Further, inclusion of information in this letter does not constitute a waiver of any objection that the Company has to the Subpoena or may have in response to future discovery or information requests, or to the introduction of evidence in this or any subsequent proceeding; nor does it constitute a waiver of any objection as to timeliness of the Charges or any other legal argument the Company may assert in the future.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
6/11
1857

**JX 15(b)**   000802

JT15B                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____


     21-CA-252500, et al.            MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____


    3                  6/15/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1858

Phuong Do
June 26, 2020
Page 2

Based on our prior discussions, ULH understands that the Region has narrowed Request 1 of its Subpoena to Southern California, Nevada and Texas.  In response to Request 1, ULH responds as follows:[2]

ULH, through its subsidiary and affiliated companies, provides transportation and logistics solutions services throughout the United States and other countries.  The current officers of ULH are Tim Phillips, Chief Executive Officer, and Jude Beres, Chief Financial Officer.  ULH's executive offices are located at 12755 E. Nine Mile Road, Warren, Michigan 48089.

Universal Intermodal Services, Inc. is a subsidiary of ULH.

Southern Counties Express, Inc. is a subsidiary company of Universal Intermodal Services, Inc.

Roadrunner Intermodal Services is a subsidiary company of Morgan Southern Inc., which is a subsidiary of Universal Intermodal Services, Inc.

Universal Truckload is a subsidiary of UACL Logistics Holdings, LLC, which is a subsidiary of Universal Capacity Solutions Holdings, Inc., which is a subsidiary of ULH.

A listing of other subsidiary and affiliated companies of ULH with operations in Southern California, Nevada or Texas is attached as Attachment A.

In response to Request 2, see the response of Universal Intermodal Services dated April 28, 2020, which addresses the same request.

ULH does not possess documents responsive to Requests 3-10.

The Company reserves the right to supplement or modify its responses at any time if it becomes necessary or appropriate to do so.[3]

Sincerely,

John S. Ferrer

JSF:mlr

---

[2] The following reflects the current relationships between the named companies.

[3] The Company is in the process of reviewing the Region's proposed confidentiality agreement and will respond accordingly.

Exhibit 2(a)                                          6/11                                          000803
1859                                                     2

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To   Custodian of the Records, Universal Logistics Holdings, Inc., 12755 E. Nine Mile Road, Warren, Michigan 48089

As requested by   Phuong Do and Molly Kagel, Counsel for the Acting General Counsel

whose address is   US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012
   (Street)                    (City)                    (State)        (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE   an Administrative Law Judge

of the National Labor Relations Board

via   Videoconferencing - Zoom or other method as directed by the ALJ

in the City of

on   Monday, June 14, 2021                    at   4:00 PM, PDT   or any adjourned

or rescheduled date to testify in   Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Southern Counties Express, Inc.; Roadrunner Intermodal Services, LLC; Universal Truckload, Inc.
   (Case Name and Number)

21-CA-252500; 21-CA-252574; 21-CA-253662; 21-CA-254813; 21-CA-255151; 21-CA-259130; 21-CA-264164

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-1CM5WPT**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at   Los Angeles, CA

Dated:   May 19, 2021

*Lauren McFerran*
**Lauren McFerran, Chairman**

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2(a)
1860

**JX 15(c)**

JT15C                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

        21-CA-252500, et al.              MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

            9              6/15/21            T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1861

# ATTACHMENT

## DEFINITIONS AND INSTRUCTIONS
## SUBPOENA # B-1-1CM5WPT

a. "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

b. "Respondent" refers to Universal Logistics Holdings, Inc., its affiliated companies, its owners, officers, agents, and representatives.

c. "Compton facility" refers to the facility previously operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

d. "Fontana facility" refers to the facility operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Universal Truckload, Inc. located at 15033 Slover Ave., Fontana, CA.

e. "Union" refers to the International Brotherhood of Teamsters.

f. "Unit employees" refers to employee drivers who previously worked at Mason-Dixon Intermodal d/b/a Universal Intermodal Services' Compton and Fontana facilities who were a part of the following unit certified on January 8, 2020:

> All full-time and regular part-time port drivers employed by Respondent Universal Intermodal working or dispatched out of Respondent Universal Intermodal's facility located at 2035 Vista Bella Way, Compton, California; excluding all other employees, dispatchers, mechanics, office

1

Exhibit 2(a)
1862

clerical employees, professional employees, confidential employees, managerial employees, guards, and supervisors as defined in the Act.

**g.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**h.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**i.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**j.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**k.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business or organized by the subpoena paragraph to which the document or set of documents is responsive.

**l.** This subpoena applies to documents in your possession, custody, or control.

**m.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**n.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**o.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1863

## DOCUMENTS TO BE PRODUCED

1) A list of all companies related to Respondent, including all subsidiaries listed in EX-21.1 of the Universal Logistics Holdings, Inc.'s March 3, 2019 10-K filing, and other related companies, explaining:
   a) the business of each related company,
   b) the geographic operations of each related company, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by each related company,
   c) the legal and/or contractual relationship between these related companies,
   d) the management structure of each related company, including the names and job titles of the companies' officers, managers, and supervisors.

2) For the time period from October 1, 2019 to the current date, a list of all company equipment, owned by Respondent, its subsidiaries, and other related companies, including: trucks, chassis, maintenance equipment, dispatch systems, and computer systems; that was kept, maintained, or otherwise located at the Compton and/or Fontana facilities identifying:
   a) the current ownership status of the equipment (i.e. who currently owns the equipment),
   b) to whom the equipment has been sold or transferred; including all subsidiaries and other related companies; the name of the new owner,
   c) the current location of the equipment,
   d) the current use of the equipment.

3) Documents reflecting communications among Respondent representatives about the disposition, including relocation, sale, or lease; of equipment formerly kept, maintained, or otherwise located at the Compton and/or Fontana facilities.

4) For the time period from October 1, 2019 to the current date, a list of all supervisors, managers, dispatchers, and Respondent agents who worked at the Compton and/or Fontana facilities and where they currently work.

5) For the time period from January 1, 2019 to the current date, documents reflecting communications among representatives of Respondent regarding the relocation, termination of contract, or subcontracting, of work formerly performed by employee drivers or owner-operators at the Compton and/or Fontana facilities.

6) For the time period from January 1, 2019 to the current date, documents (including contracts and interline agreements) showing and listing former and current clients that were served by Respondent at Respondent's Compton and/or Fontana facilities. For former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

7) Documents reflecting communications to client(s) in late 2019 regarding Respondent's closure of the Compton facility.

8) Documents reflecting communications to client(s) in late 2019 regarding changes to the facility or the drivers who would service the client(s)' contracts with Respondent.

9) Documents reflecting communications among representatives of Respondent regarding the decision to close and the actual closure of the Compton facility,

3

Exhibit 2(a)
1864

000807

including documents finalizing the decision, and documents related to Respondent's search of alternative facilities for potential relocation.

10) Documents reflecting communications among representatives of Respondent regarding its decision to lay-off employee drivers who worked at the Compton facility, Fontana facility, and at a facility located at 11272 Calabash Ave., Fontana, CA 92337 in December 2019.

11) Documents reflecting communications between representatives of Respondent and representatives of the International Brotherhood of Teamsters, notifying the International Brotherhood of Teamsters about the following:

a) Decision to reduce work to the Compton and/or Fontana facilities' employees starting in December 2019.

b) Decision to relocate the work of the Compton and/or Fontana facilities to drivers working under the direction of Southern Counties Express, Inc.

c) Decision to close the Compton facility in December 2019.

d) Decision to lay off employees at the Compton facility and/or Fontana facility in December 2019.

12) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility and/or Fontana facility regarding Respondent's lease expiring at the Compton Facility from January 1, 2019, to December 31, 2019.

13) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility, Fontana Facility, and/or at a facility located at 11272 Calabash Ave., Fontana, CA 92337 regarding the decision to lay off employee drivers at those facilities from January 1, 2019, to December 31, 2019.

14) For the period between January 1, 2019 until the current date, documents including, but not limited to job descriptions, job postings, and appraisals that show the job duties or authorities for the position(s) held by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

15) For the period between January 1, 2019 until the current date, documents that show all wages, benefits, and other compensation paid to Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

16) For the period between January 1, 2019 until the current date, personnel and employment files (excluding medical records but including documents showing dates of employment, job titles, job duties, dates of job titles, rates of pay, corrective action or discipline, including employment contracts in effect for their tenure with Respondent, and documents showing the reasons for corrective action or discipline) of Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

17) For the period between January 1, 2019 until the current date, documents that indicate or reflect involvement or participation, including recommendations, by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder in the following actions concerning

Exhibit 2(a)
1865

000808

employees at Respondent's Compton, Fontana facilities, and/or the facility located at 11272 Calabash Ave., Fontana, CA 92337:

a) hiring
b) transferring
c) suspending
d) laying off
e) recalling
f) promoting
g) discharging
h) assigning work
i) rewarding
j) disciplining
k) scheduling or granting time off
l) assigning overtime
m) adjusting grievances
n) directing work
o) evaluating

18) Documents, such as contracts, describing the nature, scope, and duration of the labor consultant services Kirk Cummings and his associates were contracted to provide at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

19) Documents showing payment made to labor consultant services Kirk Cummings and his associates for services provided at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

20) Documents showing the dates, times, duration and specific locations of visits labor consultant Kirk Cummings and his associates made to, including meetings scheduled or held at, Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

21) Notes taken by labor consultant Kirk Cummings or of Respondent's supervisors or managers during visits, including meetings held, by labor consultant Kirk Cummings and his associates at Respondent's Compton and/or Fontana facilities, during the period November 1, 2019 through December 31, 2019.

22) Communications among Respondent supervisors, managers, agents, and labor consultant Kirk Cummings and his associates concerning or referencing meetings with employees at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

23) Documents issued by Respondent to its supervisors, managers and/or employees concerning or referencing meetings with employees involving labor consultant Kirk Cummings and his associates at Respondent's Compton and/or Fontana facilities during the period November 1, 2019 through December 31, 2019.

24) Documents showing the identity and/or number of attendees at meetings led by labor consultant Kirk Cummings and/or his associates for employees held at Respondent's Compton and/or Fontana facilities, including sign-in sheets or time records during the period November 1, 2019 through December 31, 2019.

25) For the period between November 1, 2019 through December 31, 2019, documents regarding maintenance requests, issues, or employees' complaints

Exhibit 2(a)
1866

about their trucks, equipment, or work processes (such as required paperwork) at the Compton or Fontana facilities taken by Joe Lugo or any of Respondent's supervisory employees, including during meetings or conversations with employees.

26) For the period between November 1, 2019 until December 31, 2019, communications among representatives of Respondent about the use of a "Franco storage yard," such as for storage of loads in transit from the ports to clients, located in Wilmington, CA.

27) For the period between November 1, 2019 until December 31, 2019, communications between representatives of Respondent to employees or drivers, such as drivers of Mason-Dixon Intermodal D/B/A Universal Intermodal, Southern Counties Express, Deco Logistics, or any other affiliated companies, directing them to drop and/or pick up loads at the "Franco storage yard" located in Wilmington, CA.

28) For the period between November 1, 2019 until December 31, 2019, documents, including contracts, between Respondent and any party for the use of the "Franco storage yard" located in Wilmington, CA.

29) For the period between January 1, 2019 until December 31, 2019, communications between representatives of Respondent and its landlord for the Compton facility, about the termination of the lease for the Compton facility.

30) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding changes to the Unit employees' terms of conditions of employment, including but not limited to reduction in work, relocation of work, or lay-offs.

31) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over a collective bargaining agreement covering the Unit employees.

32) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over the effects of closing the Compton facility.

33) For the period between December 1, 2019 until the present day, communication between representatives of Respondent and the Union regarding bargaining over the layoff of Unit employees.

34) For the period between July 1, 2020 until the present day, communications between representatives of Respondent and the Union regarding bargaining over an employee's pay, such as sick leave, and reimbursement for expenses, such as fuel.

35) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding Union requests for information about the Unit employees and Respondent's responses, including the Union's information requests made in January 2020 and July 2020.

36) For the period between January 1, 2020 until the present day, communications between representatives of Respondent and Unit employees about their terms and conditions of employment, including but not limited to pay, such as sick leave, and reimbursement for expenses, such as fuel.

Exhibit 2(a)
1867

In lieu of the records requested in the above paragraphs, provided notice is received no later than 4:45 p.m., June 2, 2021, Respondent may make said records electronically available to Counsel for the Acting General Counsel of the National Labor Relations Board for his inspection, copying and use no later than June 4, 2021; provided further, such records and documents requested above, will not be required to be produced at hearing in this matter if the Respondent and Counsel for the Acting General Counsel arrive at a stipulation with regard to the information contained therein and such stipulation is received in evidence by the Administrative Law Judge hearing this matter.

With regard to the documents subpoenaed, Counsel for the Acting General Counsel is willing to meet with the Respondent's designated or legal representatives virtually, at a mutually agreed-upon time and place, prior to the return date of the subpoena, for the purpose of examining  the documents subpoenaed, and/or to enter into stipulations concerning the contents of subpoenaed documents, for the purpose of reducing trial time and expense.

Exhibit 2(a)
1868

000811

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To   Custodian of the Records, Universal Management Services, Inc., 12755 E. Nine Mile Road,

Warren, Michigan 48089

As requested by   Phuong Do and Molly Kagel, Counsel for the Acting General Counsel

whose address is   US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012

(Street)                    (City)                    (State)        (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE   an Administrative Law Judge

of the National Labor Relations Board

via   Videoconferencing - Zoom or other method as directed by the ALJ
in the City of

on   Monday, June 14, 2021                    at   4:00 PM, PDT   or any adjourned

or rescheduled date to testify in

Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Southern Counties Express, Inc.; Roadrunner Intermodal Services, LLC; Universal Truckload, Inc.

(Case Name and Number)

21-CA-252500; 21-CA-252574; 21-CA-253662; 21-CA-254813; 21-CA-255151; 21-CA-259130; 21-CA-264164

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-1CM669Z**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at   Los Angeles, CA

Dated:   May 19, 2021

*Lauren McFerran*
**Lauren McFerran, Chairman**

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2(a)
1869

**JX 15(d)**

000812

JT15D                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

        21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

        9              6/15/21           T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1870

# ATTACHMENT

## DEFINITIONS AND INSTRUCTIONS
## SUBPOENA # B-1-1CM669Z

a.  "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

b.  "Respondent" refers to Universal Management Services, Inc., its affiliated companies, its owners, officers, agents, and representatives.

c.  "Compton facility" refers to the facility previously operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

d.  "Fontana facility" refers to the facility operated by Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Universal Truckload, Inc. located at 15033 Slover Ave., Fontana, CA.

e.  "Union" refers to the International Brotherhood of Teamsters.

f.  "Unit employees" refers to employee drivers who previously worked at Mason-Dixon Intermodal d/b/a Universal Intermodal Services' Compton and Fontana facilities who were a part of the following unit certified on January 8, 2020:

> All full-time and regular part-time port drivers employed by Respondent Universal Intermodal working or dispatched out of Respondent Universal Intermodal's facility located at 2035 Vista Bella Way, Compton, California; excluding all other employees, dispatchers, mechanics, office

Exhibit 2(a)
1871                                                                                    000813

        clerical employees, professional employees, confidential employees, managerial employees, guards, and supervisors as defined in the Act.

**g.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**h.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**i.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**j.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**k.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business or organized by the subpoena paragraph to which the document or set of documents is responsive.

**l.** This subpoena applies to documents in your possession, custody, or control.

**m.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**n.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**o.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1872

## DOCUMENTS TO BE PRODUCED

1) A list of all companies related to Respondent, including all subsidiaries listed in EX-21.1 of the Universal Logistics Holdings, Inc.'s March 3, 2019 10-K filing, and other related companies, explaining:
    a) the business of each related company,
    b) the geographic operations of each related company, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by each related company,
    c) the legal and/or contractual relationship between these related companies,
    d) the management structure of each related company, including the names and job titles of the companies' officers, managers, and supervisors.

2) For the time period from October 1, 2019 to the current date, a list of all company equipment, owned by Respondent, its subsidiaries, and other related companies, including: trucks, chassis, maintenance equipment, dispatch systems, and computer systems; that was kept, maintained, or otherwise located at the Compton and/or Fontana facilities identifying:
    a) the current ownership status of the equipment (i.e. who currently owns the equipment),
    b) to whom the equipment has been sold or transferred; including all subsidiaries and other related companies; the name of the new owner,
    c) the current location of the equipment,
    d) the current use of the equipment.

3) Documents reflecting communications among Respondent representatives about the disposition, including relocation, sale, or lease; of equipment formerly kept, maintained, or otherwise located at the Compton and/or Fontana facilities.

4) For the time period from October 1, 2019 to the current date, a list of all supervisors, managers, dispatchers, and Respondent agents who worked at the Compton and/or Fontana facilities and where they currently work.

5) For the time period from January 1, 2019 to the current date, documents reflecting communications among representatives of Respondent regarding the relocation, termination of contract, or subcontracting, of work formerly performed by employee drivers or owner-operators at the Compton and/or Fontana facilities.

6) For the time period from January 1, 2019 to the current date, documents (including contracts and interline agreements) showing and listing former and current clients that were served by Respondent at Respondent's Compton and/or Fontana facilities. For former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

7) Documents reflecting communications to client(s) in late 2019 regarding Respondent's closure of the Compton facility.

8) Documents reflecting communications to client(s) in late 2019 regarding changes to the facility or the drivers who would service the client(s)' contracts with Respondent.

9) Documents reflecting communications among representatives of Respondent regarding the decision to close and the actual closure of the Compton facility,

3

Exhibit 2(a)
1873

000815

including documents finalizing the decision, and documents related to Respondent's search of alternative facilities for potential relocation.

10) Documents reflecting communications among representatives of Respondent regarding its decision to lay-off employee drivers who worked at the Compton facility, Fontana facility, and/or at a facility located at 11272 Calabash Ave., Fontana, CA 92337 in December 2019.

11) Documents reflecting communications between representatives of Respondent and representatives of the International Brotherhood of Teamsters, notifying the International Brotherhood of Teamsters about the following:

a) Decision to reduce work to the Compton and/or Fontana facilities' employees starting in December 2019.

b) Decision to relocate the work of the Compton and/or Fontana facilities to drivers working under the direction of Southern Counties Express, Inc.

c) Decision to close the Compton facility in December 2019.

d) Decision to lay off employees at the Compton facility and/or Fontana facility in December 2019.

12) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility and/or Fontana facility regarding Respondent's lease expiring at the Compton Facility from January 1, 2019, to December 31, 2019.

13) Documents reflecting communications between representatives of Respondent and the employee drivers who worked at the Compton facility, Fontana Facility, and/or at a facility located at 11272 Calabash Ave., Fontana, CA 92337 regarding the decision to lay off employee drivers at those facilities from January 1, 2019, to December 31, 2019.

14) For the period between January 1, 2019 until the current date, documents including, but not limited to job descriptions, job postings, and appraisals that show the job duties or authorities for the position(s) held by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

15) For the period between January 1, 2019 until the current date, documents that show all wages, benefits, and other compensation paid to Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

16) For the period between January 1, 2019 until the current date, personnel and employment files (excluding medical records but including documents showing dates of employment, job titles, job duties, dates of job titles, rates of pay, corrective action or discipline, including employment contracts in effect for their tenure with Respondent, and documents showing the reasons for corrective action or discipline) of Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

17) For the period between January 1, 2019 until the current date, documents that indicate or reflect involvement or participation, including recommendations, by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder in the following actions concerning

Exhibit 2(a)
1874

000816

employees at Respondent's Compton, Fontana facilities, and/or the facility
located at 11272 Calabash Ave., Fontana, CA 92337:
a) hiring
b) transferring
c) suspending
d) laying off
e) recalling
f) promoting
g) discharging
h) assigning work
i) rewarding
j) disciplining
k) scheduling or granting time off
l) assigning overtime
m) adjusting grievances
n) directing work
o) evaluating

18) Documents, such as contracts, describing the nature, scope, and duration of the
labor consultant services Kirk Cummings and his associates were contracted to
provide at Respondent's Compton and/or Fontana facilities during the period
November 1, 2019 through December 31, 2019.

19) Documents showing payment made to labor consultant services Kirk Cummings
and his associates for services provided at Respondent's Compton and/or Fontana
facilities during the period November 1, 2019 through December 31, 2019.

20) Documents showing the dates, times, duration and specific locations of visits
labor consultant Kirk Cummings and his associates made to, including meetings
scheduled or held at, Respondent's Compton and/or Fontana facilities during the
period November 1, 2019 through December 31, 2019.

21) Notes taken by labor consultant Kirk Cummings or of Respondent's supervisors or
managers during visits, including meetings held, by labor consultant Kirk
Cummings and his associates at Respondent's Compton and/or Fontana facilities,
during the period November 1, 2019 through December 31, 2019.

22) Communications among Respondent supervisors, managers, agents, and labor
consultant Kirk Cummings and his associates concerning or referencing meetings
with employees at Respondent's Compton and/or Fontana facilities during the
period November 1, 2019 through December 31, 2019.

23) Documents issued by Respondent to its supervisors, managers and/or employees
concerning or referencing meetings with employees involving labor consultant
Kirk Cummings and his associates at Respondent's Compton and/or Fontana
facilities during the period November 1, 2019 through December 31, 2019.

24) Documents showing the identity and/or number of attendees at meetings led by
labor consultant Kirk Cummings and/or his associates for employees held at
Respondent's Compton and/or Fontana facilities, including sign-in sheets or time
records during the period November 1, 2019 through December 31, 2019.

25) For the period between November 1, 2019 through December 31, 2019,
documents regarding maintenance requests, issues, or employees' complaints

Exhibit 2(a)
1875

about their trucks, equipment, or work processes (such as required paperwork) at the Compton or Fontana facilities taken by Joe Lugo or any of Respondent's supervisory employees, including during meetings or conversations with employees.

26) For the period between November 1, 2019 until December 31, 2019, communications among representatives of Respondent about the use of a "Franco storage yard," such as for storage of loads in transit from the ports to clients, located in Wilmington, CA.

27) For the period between November 1, 2019 until December 31, 2019, communications between representatives of Respondent to employees or drivers, such as drivers of Mason-Dixon Intermodal D/B/A Universal Intermodal, Southern Counties Express, Deco Logistics, or any other affiliated companies, directing them to drop and/or pick up loads at the "Franco storage yard" located in Wilmington, CA.

28) For the period between November 1, 2019 until December 31, 2019, documents, including contracts, between Respondent and any party for the use of the "Franco storage yard" located in Wilmington, CA.

29) For the period between January 1, 2019 until December 31, 2019, communications between representatives of Respondent and its landlord for the Compton facility, about the termination of the lease for the Compton facility.

30) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding changes to the Unit employees' terms of conditions of employment, including but not limited to reduction in work, relocation of work, or lay-offs.

31) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over a collective bargaining agreement covering the Unit employees.

32) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over the effects of closing the Compton facility.

33) For the period between December 1, 2019 until the present day, communication between representatives of Respondent and the Union regarding bargaining over the layoff of Unit employees.

34) For the period between July 1, 2020 until the present day, communications between representatives of Respondent and the Union regarding bargaining over an employee's pay, such as sick leave, and reimbursement for expenses, such as fuel.

35) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding Union requests for information about the Unit employees and Respondent's responses, including the Union's information requests made in January 2020 and July 2020.

36) For the period between January 1, 2020 until the present day, communications between representatives of Respondent and Unit employees about their terms and conditions of employment, including but not limited to pay, such as sick leave, and reimbursement for expenses, such as fuel.

Exhibit 2(a)
1876

In lieu of the records requested in the above paragraphs, provided notice is received no later than 4:45 p.m., June 2, 2021, Respondent may make said records electronically available to Counsel for the Acting General Counsel of the National Labor Relations Board for his inspection, copying and use no later than June 4, 2021; provided further, such records and documents requested above, will not be required to be produced at hearing in this matter if the Respondent and Counsel for the Acting General Counsel arrive at a stipulation with regard to the information contained therein and such stipulation is received in evidence by the Administrative Law Judge hearing this matter.

With regard to the documents subpoenaed, Counsel for the Acting General Counsel is willing to meet with the Respondent's designated or legal representatives virtually, at a mutually agreed-upon time and place, prior to the return date of the subpoena, for the purpose of examining  the documents subpoenaed, and/or to enter into stipulations concerning the contents of subpoenaed documents, for the purpose of reducing trial time and expense.

7

Exhibit 2(a)
1877

000819

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To    Custodian of the Records, Southern Counties Express, Inc.

    12755 E. Nine Mile Road, Warren, Michigan 48089;
    4640 Admiralty Way, 5th Floor, Marina del Rey, CA 90292

As requested by    Phuong Do, Trial Attorney

whose address is    US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012
       (Street)             (City)             (State)       (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE    the Regional Director or his/her designee

                                         of the National Labor Relations Board

at    US Court House, Spring Street, 312 N Spring Street, 10th Floor

in the City of    Los Angeles, CA

on    Tuesday, April 7, 2020            at    11 am       or any adjourned

or rescheduled date to testify in    Mason-Dixon Intermodal d/b/a Universal Intermodal Services
21-CA-252500; 21-CA-252574; 21-CA-253662
                         (Case Name and Number)
Roadrunner Intermodal Services
21-CA-254813
Universal Truckload, Inc.
21-CA-255151

     And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena. Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing. If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing. Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing. See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation). Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-18P3VRV**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at   Los Angeles, CA

Dated:    March 24, 2020



John J. Ring

**John Ring, Chairman**

---

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed. A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.* The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation. The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006). The NLRB will further explain these uses upon request. Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

000820

**JX 16(a)**

EXHIBIT NO. JT16A _____ RECEIVED XX _____ REJECTED _____

CASE NO 21-CA-252500, et al. _____ CASE NAME MASON-DIXON INTERMODAL _____

NO OF PAGES 5 _____ DATE: 6/15/21 _____ REPORTER: T. RAY _____

Exhibit 2(a)
1879

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Cases 21-CA-252500; 252574; 253662;
255151; 254813
Subpoena Duces Tecum B-1-18P3VRV

## ATTACHMENT
## DEFINITIONS AND INSTRUCTIONS

**a.** "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.** "Employer" refers to Southern Counties Express, Inc., its affiliated companies, its owners, officers, agents, and representatives.

**c.** "Union" refers to the International Brotherhood of Teamsters.

**d.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**e.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**f.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**g.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

Exhibit 2(a)
1880                                        2                                        000821

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Cases 21-CA-252500; 252574; 253662;
255151; 254813
Subpoena Duces Tecum B-1-18P3VRV

h. All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business.

i. This subpoena applies to documents in your possession, custody, or control.

j. If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

k. Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

l. All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)                                                    3                                               000822
1881

Mason-Dixon Intermodal d/b/a Universal
Intermodal Services, Roadrunner Intermodal
Services, Universal Truckload, Inc.
Cases 21-CA-252500; 252574; 253662;
255151; 254813
Subpoena Duces Tecum B-1-18P3VRV

## DOCUMENTS TO BE PRODUCED

1) Documents showing the management structure of the Employer, including the names and job titles of officers, managers, and supervisors.

2) Documents showing the geographic operations of the Employer, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by the Employer.

3) Documents showing the Employer's legal relationship with its affiliated companies, including specifically its relationship with: Universal Logistics Holdings, Inc.; Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Deco Logistics, Inc, d/b/a Container Connection; Universal Truckload, Inc.; Roadrunner Intermodal Services; and any other related companies, demonstrating:
   a) the business of each related company,
   b) the Employer's legal relationship between these related companies.

4) For the time period from January 1, 2019 to the current date, documents reflecting any communications among representatives of the Employer regarding the reassignment or assumption of work formerly performed by employee drivers of Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and Roadrunner Intermodal Services.

5) For the time period from January 1, 2019 to the current date, documents (including contracts) showing and listing former and current clients that were served by the Employer at facilities located in Compton, CA and Fontana, CA.

6) For the time period from January 1, 2019 to the current date, documents reflecting any communications between the Employer and client(s) regarding the assumption, relocation, termination of contract, or subcontracting of any work formerly performed by employee drivers of Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and Roadrunner Intermodal Services.

Exhibit 2(a)                                   4                                   000823
1882

# Ogletree Deakins

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone:  202-887-0855
Facsimile:   202-887-0866
www.ogletree.com

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

June 24, 2020

**VIA NLRB E-FILING**

Phuong Do
Field Attorney
National Labor Relations Board, Region 21
312 N. Spring Street, 10th Floor
Los Angeles, CA 90012

RE:   **Mason-Dixon Intermodal d/b/a Universal Intermodal Services,
Cases 21-CA-252500; 21-CA-252574; 21-CA-253662**

**Response to Southern Counties Express, Inc. Subpoena B-1-18P3VRV**

Dear Mr. Do:

This letter will serve as the response of Southern Counties Express, Inc. ("SCE" or the "Company") to the Region's investigative subpoena, Subpoena B-1-18P3VRV ("Subpoena"), issued in the above-referenced cases.[1]

Without waiving any objections to the Subpoena, the Company responds as follows:

---

[1] All information in this letter, as well as any documents submitted to the Region, are being provided to the NLRB solely for purposes of cooperating with its investigation in this matter.  As such, the Company requests that the NLRB treat these documents as confidential and not disclose their content to anyone, including any other parties, any employees, the Union, or their attorneys, without the Company's express written permission, subject of course to the requirements of the Freedom of Information Act.  Further, inclusion of information in this letter does not constitute a waiver of any objection that the Company has to the Subpoena or may have in response to future discovery or information requests, or to the introduction of evidence in this or any subsequent proceeding; nor does it constitute a waiver of any objection as to timeliness of the Charges or any other legal argument the Company may assert in the future.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond
St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
1883

**JX 16(b)**

000824

JT16B                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

4              6/15/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1884

Phuong Do
June 24, 2020
Page 2

In response to Request 1, below are the names and job titles of the managers and supervisors for SCE in 2019:

- Gordon Reimer – President
- Cindy Kroeger – Vice-President of Operations
- Sal Aguilar – Operations Manager
- Eddie Campos – Fleet Coordinator
- Miriam Fajardo – Fleet Coordinator
- Miguel Arteaga – Fleet Manager
- Rafael Cuadras – Fleet Manager
- Leticia de la Torre – Fleet Manager
- Francisco Garcia – Fleet Manager
- Leticia Hernandez – Fleet Manager
- Ivan Hernandez – Fleet Manager
- Richard Prieto – Fleet Manager
- Victor Chavez – Fleet Manager.

In response to Request 2, SCE had operations at the following locations in Southern California in 2019:

- 2851 Las Hermanas, Rancho Dominguez, CA  90221
- 18020 S Santa Fe Avenue, Rancho Dominguez, CA  90221
- 2727 E Del Amo, Rancho Dominguez, CA  90221.

The Company also leased property at 2045 E Carson St, Carson, CA, which was used for tractor parking.[2]  Finally, the Company maintains property at 18111 S Santa Fe Avenue, Rancho Dominguez, CA  90221, which is subleased to a third party.

In response to Request 3, the Region is already aware that SCE and the other four entities listed in the request are subsidiaries of Universal Logistics Holdings, Inc.

The Company is not aware of any documents responsive to Requests 4 and 6.

The Company reserves the right to supplement or modify its responses at any time if it becomes necessary or appropriate to do so.[3]

_____

[2] The lease expired on or about February 28, 2020.

[3] The Company is in the process of reviewing the Region's proposed confidentiality agreement and will respond accordingly.

Exhibit 2(a)                    2                    000825
1885

Phuong Do
June 24, 2020
Page 3

Sincerely,

John S. Ferrer

JSF:mlr

Exhibit 2(a)
1886

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To    Custodian of Records, Southern Counties Express, 18020 S. Santa Fe Avenue, Rancho Dominguez, CA 90220

Custodian of the Records, Southern Counties Express, Inc. (HQ), 12755 E. Nine Mile Road, Warren, Michigan 48089

Custodian of the Records, Southern Counties Express, Inc. (CA Operations), Corporate Creations Network, Inc. 4640 Admiralty Way, 5th Floor, Marina del Rey, CA 90292

As requested by    Phuong Do and Molly Kagel, Counsel for the Acting General Counsel

whose address is    US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012
                (Street)             (City)            (State)      (ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE    an Administrative Law Judge

of the National Labor Relations Board

via    Videoconferencing - Zoom or other method as directed by the ALJ
in the City of

on    Monday, June 14, 2021        at    4:00 PM, PDT    or any adjourned

or rescheduled date to testify in    Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Mason-Dixon Intermodal d/b/a Universal Intermodal Services and Southern Counties Express, Inc.; Roadrunner Intermodal Services, LLC; Universal Truckload, Inc.
(Case Name and Number)

21-CA-252500; 21-CA-252574; 21-CA-253662; 21-CA-254813; 21-CA-255151; 21-CA-259130; 21-CA-264164

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena.  Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing.  If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing.  Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing.  See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation).  Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-1CM57L3**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at    Los Angeles, CA

Dated:    May 19, 2021

*Lauren McFerran*

Lauren McFerran, Chairman

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed.  A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq.*  The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation.  The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006).  The NLRB will further explain these uses upon request.  Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2(a)
1887

**JX 16(c)**

000827

JT16C                    XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

7              6/15/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1888

# ATTACHMENT

## DEFINITIONS AND INSTRUCTIONS
## SUBPOENA # B-1-1CM57L3

**a.**   "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.**   "Respondent" refers to Southern Counties Express, Inc., its affiliated companies, its owners, officers, agents, and representatives.

**c.**   "Compton facility" refers to the facility previously operated by Universal Intermodal until about December 20, 2019, located at 2035 East Vista Bella Way, Compton, California.

**d.**   "Fontana facility" refers to the facility located at 15033 Slover Ave., Fontana, CA.

**e.**   "Union" refers to the International Brotherhood of Teamsters.

**f.**   "Unit employees" refers to employee drivers who previously worked at Mason-Dixon Intermodal d/b/a Universal Intermodal Services' Compton and Fontana facilities who were a part of the following unit certified on January 8, 2020:

> All full-time and regular part-time port drivers employed by Respondent Universal Intermodal working or dispatched out of Respondent Universal Intermodal's facility located at 2035 Vista Bella Way, Compton, California; excluding all other employees, dispatchers, mechanics, office

1

Exhibit 2(a)
1889

clerical employees, professional employees, confidential employees, managerial employees, guards, and supervisors as defined in the Act.

**g.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**h.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**i.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**j.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**k.** All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business or organized by the subpoena paragraph to which the document or set of documents is responsive.

**l.** This subpoena applies to documents in your possession, custody, or control.

**m.** If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

**n.** Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

**o.** All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1890

000829

## DOCUMENTS TO BE PRODUCED

1) Documents showing the management structure of Respondent, including the names and job titles of officers, managers, and supervisors.

2) Documents showing the geographic operations of Respondent, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by Respondent.

3) Documents, including, but not limited to, interline agreements and contracts, showing Respondent's legal relationship and/or contractual relationship with its affiliated companies, including specifically its relationship with: Universal Logistics Holdings, Inc.; Universal Management Services ; Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Deco Logistics, Inc, d/b/a Container Connection; Universal Truckload, Inc.; and other related companies, demonstrating:
   a) the business of each related company,
   b) Respondent's legal and/or contractual relationship between these related companies.

4) For the time period from January 1, 2019 to the current date, documents reflecting communications among representatives of Respondent regarding the reassignment or assumption of work formerly performed by employee drivers of Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and/or Roadrunner Intermodal Services.

5) For the time period from January 1, 2019 to the current date, documents (including contracts and interline agreements) showing and listing former and current clients that were served by Respondent at Respondent's Compton and/or Fontana facilities. For former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).

6) For the time period from January 1, 2019 to the current date, documents reflecting communications between Respondent and client(s) regarding the assumption, relocation, termination of contract, or subcontracting of work formerly performed by employee drivers of Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and/or Roadrunner Intermodal Services.

7) For the time period from June 1, 2019 to the current date, documents reflecting communication between Respondent's dispatchers and employees or owner operators of Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and Roadrunner Intermodal Services relating to the assignment of work, identifying the client for which the work was being done, and whether that client had a relationship with Respondent, Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Universal Truckload, Inc.; and/or Roadrunner Intermodal Services.

8) For the period between January 1, 2019 until the current date, documents including, but not limited to job descriptions, job postings, and appraisals that show the job duties or authorities for the position(s) held by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

Exhibit 2(a)
1891

9) For the period between January 1, 2019 until the current date, documents that show all wages, benefits, and other compensation paid to Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

10) For the period between January 1, 2019 until the current date, personnel and employment files (excluding medical records but including documents showing dates of employment, job titles, job duties, dates of job titles, rates of pay, corrective action or discipline, including employment contracts in effect for their tenure with Respondent, and documents showing the reasons for corrective action or discipline) of Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder.

11) For the period between January 1, 2019 until the current date, documents that indicate or reflect involvement or participation, including recommendations, by Joe Lugo, Michael Vagts, Dennis Glackin, Tony Miles, Tom Phillips, Don Taylor, Mike Erskine, and Chris Howder in the following actions concerning employees at Respondent's Compton and/or Fontana facilities:
   a) hiring
   b) transferring
   c) suspending
   d) laying off
   e) recalling
   f) promoting
   g) discharging
   h) assigning work
   i) rewarding
   j) disciplining
   k) scheduling or granting time off
   l) assigning overtime
   m) adjusting grievances
   n) directing work
   o) evaluating

12) For the period between November 1, 2019 until December 31, 2019, communications among representatives of Respondent about the use of a "Franco storage yard," such as for storage of loads in transit from the ports to clients, located in Wilmington, CA.

13) For the period between November 1, 2019 until December 31, 2019, communications between representatives of Respondent to employees or drivers, such as drivers of Southern Counties Express, Deco Logistics, or any other affiliated companies, directing them to drop and/or pick up loads at the "Franco storage yard" located in Wilmington, CA.

14) For the period between November 1, 2019 until December 31, 2019, documents, including contracts, between Respondent and any party for the use of the "Franco storage yard" located in Wilmington, CA.

15) For the period between January 1, 2019 until December 31, 2019, communications between representatives of Respondent and its landlord for the Compton facility, about its termination of the lease for the Compton facility.

4

Exhibit 2(a)
1892

000831

16) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding changes to the Unit employees' terms of conditions of employment, including but not limited to reduction in work, relocation of work, or lay-offs.

17) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over a collective bargaining agreement covering the Unit employees.

18) For the period between December 1, 2019 until the present day, communications between representatives of Respondent and the Union regarding bargaining over the effects of closing the Compton facility.

19) For the period between December 1, 2019 until the present day, communication between representatives of Respondent and the Union regarding bargaining over the layoff of Unit employees.

In lieu of the records requested in the above paragraphs, provided notice is received no later than 4:45 p.m., June 2, 2021, Respondent may make said records electronically available to Counsel for the Acting General Counsel of the National Labor Relations Board for his inspection, copying and use no later than June 4, 2021; provided further, such records and documents requested above, will not be required to be produced at hearing in this matter if the Respondent and Counsel for the Acting General Counsel arrive at a stipulation with regard to the information contained therein and such stipulation is received in evidence by the Administrative Law Judge hearing this matter.

With regard to the documents subpoenaed, Counsel for the Acting General Counsel is willing to meet with the Respondent's designated or legal representatives virtually, at a mutually agreed-upon time and place, prior to the return date of the subpoena, for the purpose of examining  the documents subpoenaed, and/or to enter into stipulations concerning the contents of subpoenaed documents, for the purpose of reducing trial time and expense.

Exhibit 2(a)
1893

FORM NLRB-31

## SUBPOENA DUCES TECUM

### UNITED STATES OF AMERICA
### NATIONAL LABOR RELATIONS BOARD

To **Custodian of Records, Universal Truckload, Inc.**

**12755 E. Nine Mile Road, Warren, Michigan 48089;**
**4640 Admiralty Way, 5th Floor, Marina del Rey, CA 90292**

As requested by **Phuong Do, Field Attorney**

whose address is **US Court House, Spring Street, 312 N Spring Street, 10th Floor, Los Angeles, CA 90012**

(Street)　　　　　　　　　(City)　　　　　　　(State)　　　(ZIP)

YOU ARE HEREBY REQUIRED AND DIRECTED TO APPEAR BEFORE   **the Regional Director or his/her designee**

of the National Labor Relations Board

at **US Court House, Spring Street, 312 N Spring Street, 10th Floor**

in the City of **Los Angeles, CA**

on **Tuesday, April 7, 2020** at **1 pm** or any adjourned

or rescheduled date to testify in **Universal Truckload, Inc., 21-CA-255151**

(Case Name and Number)

And you are hereby required to bring with you and produce at said time and place the following books, records, correspondence, and documents:

### SEE ATTACHMENT

If you do not intend to comply with the subpoena, within 5 days (excluding intermediate Saturdays, Sundays, and holidays) after the date the subpoena is received, you must petition in writing to revoke the subpoena.  Unless filed through the Board's E-Filing system, the petition to revoke must be received on or before the official closing time of the receiving office on the last day for filing.  If filed through the Board's E-Filing system, it may be filed up to 11:59 pm in the local time zone of the receiving office on the last day for filing.  Prior to a hearing, the petition to revoke should be filed with the Regional Director; during a hearing, it should be filed with the Hearing Officer or Administrative Law Judge conducting the hearing.  See Board's Rules and Regulations, 29 C.F.R Section 102.31(b) (unfair labor practice proceedings) and/or 29 C.F.R. Section 102.66(c) (representation proceedings) and 29 C.F.R Section 102.111(a)(1) and 102.111(b)(3) (time computation).  Failure to follow these rules may result in the loss of any ability to raise objections to the subpoena in court.

**B-1-18P4HMJ**

Under the seal of the National Labor Relations Board, and by direction of the Board, this Subpoena is

Issued at **Los Angeles, CA**

Dated:  **March 24, 2020**

*John F. Ring*
**John Ring, Chairman**

**NOTICE TO WITNESS**. Witness fees for attendance, subsistence, and mileage under this subpoena are payable by the party at whose request the witness is subpoenaed.  A witness appearing at the request of the General Counsel of the National Labor Relations Board shall submit this subpoena with the voucher when claiming reimbursement.

### PRIVACY ACT STATEMENT

Solicitation of the information on this form is authorized by the National Labor Relations Act (NLRA), 29 U.S.C. § 151 *et seq*.  The principal use of the information is to assist the National Labor Relations Board (NLRB) in processing representation and/or unfair labor practice proceedings and related proceedings or litigation.  The routine uses for the information are fully set forth in the Federal Register, 71 Fed. Reg. 74942-43 (Dec. 13, 2006).  The NLRB will further explain these uses upon request.  Disclosure of this information to the NLRB is mandatory in that failure to supply the information may cause the NLRB to seek enforcement of the subpoena in federal court.

Exhibit 2(a)　　　　　　　　　　　1　　　　　　　　　000833
1894

JX 17(a)

JT17A                          XX
EXHIBIT NO._____  RECEIVED _____ REJECTED _____


      21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


         5              6/15/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 2(a)
1895

Universal Truckload, Inc.
Case 21-CA-255151
Subpoena Duces Tecum B-1-18P4HMJ

## ATTACHMENT
## DEFINITIONS AND INSTRUCTIONS

**a.** "Document" means any existing printed, typewritten, or otherwise recorded material of whatever character, records stored on computer or electronically, records kept on microfiche or written by hand or produced by hand and graphic material, including without limitation, checks, cancelled checks, computer hard drives, discs, and/or files and all data contained therein, computer printouts, e-mail communications and records, any marginal or "post-it" or "sticky pad" comments appearing on or with documents, licenses, files, letters, facsimile transmissions, memoranda, telegrams, minutes, notes, contracts, agreements, transcripts, diaries, appointment books, reports, records, payroll records, books, lists, logs, worksheets, ledgers, summaries of records of telephone conversations, summaries of records of personal conversations, interviews, meetings, accountants' or bookkeepers' work papers, records of meetings or conference reports, drafts, work papers, calendars, interoffice communications, financial statements, inventories, news reports, periodicals, press releases, graphs, charts, advertisements, statements, affidavits, photographs, negatives, slides, disks, reels, microfilm, audio or video tapes, and any duplicate copies of any such material in the possession of, control of, or available to the subpoenaed party, or any agent, representative, or other person acting in cooperation with, in concert with, or on behalf of the subpoenaed party.

**b.** "Employer" refers to Universal Truckload, Inc., its affiliated companies, its owners, officers, agents, and representatives.

**c.** "Fontana Facility" refers to the located at 15033 Slover Ave., Fontana, CA.

**d.** "Union" refers to the International Brotherhood of Teamsters.

**e.** This subpoena request is continuing in character and if additional responsive documents come to your attention after the date of production, such documents must be promptly produced.

**f.** Any copies of documents that are different in any way from the original, such as by interlineation, receipt stamp, notation, or indication of copies sent or received, are considered original documents and must be produced separately from the originals.

**g.** If any document covered by this subpoena contains codes or classifications, all documents explaining or defining the codes or classifications used in the document must also be produced.

**h.** Electronically stored information should be produced in the form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

Exhibit 2(a)
1896
2
000834

Universal Truckload, Inc.
Case 21-CA-255151
Subpoena Duces Tecum B-1-18P4HMJ

    **i.**  All documents produced pursuant to this subpoena should be presented as they are kept in the usual course of business.

    **j.**  This subpoena applies to documents in your possession, custody, or control.

    **k.**  If a claim of privilege is made as to any document which is the subject of this subpoena, a claim of privilege must be expressly made and you must describe the nature of the withheld document, communication, or tangible thing in a manner that, without revealing information itself privileged or protected, will enable an assessment of the claim to be made.

    **l.**  Unless otherwise stated, this subpoena does not supersede, revoke or cancel any other subpoena(s) previously issued in this proceeding.

    **m.**  All documents produced pursuant to this subpoena should be organized by the subpoena paragraph to which each document or set of documents is responsive.

Exhibit 2(a)
1897

3

000835

Universal Truckload, Inc.
Case 21-CA-255151
Subpoena Duces Tecum B-1-18P4HMJ

## DOCUMENTS TO BE PRODUCED

1) Documents showing the management structure of the Employer, including the names and job titles of officers, managers, and supervisors.
2) Documents showing the geographic operations of the Employer, including the addresses of all locations owned, controlled, maintained, operated by, or otherwise utilized by the Employer.
3) Documents showing the Employer's legal relationship with its affiliated companies, including specifically its relationship with: Universal Logistics Holdings, Inc.; Mason-Dixon Intermodal d/b/a Universal Intermodal Services; Southern Counties Express, Inc.; Deco Logistics, Inc, d/b/a Container Connection; Roadrunner Intermodal Services; and any other related companies, demonstrating:
   a) the business of each related company,
   b) the Employer's legal relationship between these related companies.
4) For the time period from January 1, 2019 to the current date, documents reflecting any communications among representatives of the Employer regarding the relocation, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Fontana Facility.
5) For the time period from January 1, 2019 to the current date, documents (including contracts) showing and listing former and current clients that were served by the Employer at the Employer's Fontana Facility. For any former clients, provide the name and address of the company now serving the former client(s) and date the company began serving the client(s).
6) For the time period from January 1, 2019 to the current date, documents reflecting any communications between the Employer and client(s) regarding the relocation, termination of contract, or subcontracting of any work formerly performed by employee drivers or owner-operators at the Fontana Facility.
7) Documents reflecting communications among representatives of the Employer regarding its decision to lay-off employee drivers who worked at the Fontana Facility in December 2019.
8) Documents explaining the Employer's reasons for laying-off the employee drivers who worked at the Fontana Facility in December 2019.

Exhibit 2(a)
1898

# Ogletree Deakins

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

1909 K Street NW, Suite 1000
Washington, DC 20006
Telephone:  202-887-0855
Facsimile:  202-887-0866
www.ogletree.com

John S. Ferrer
202-263-0173
john.ferrer@ogletree.com

June 17, 2020

**VIA NLRB E-FILING**

Phuong Do
Field Attorney
National Labor Relations Board, Region 21
312 N. Spring Street, 10th Floor
Los Angeles, CA 90012

> **RE**:     **Universal Truckload, Inc.,
> Case 21-CA-255151**
>
> **Response to Subpoena B-1-18P4HMJ**

Dear Mr. Do:

This letter and enclosed documents will serve as the response of Universal Truckload, Inc. ("Truckload" or the "Company") to the Region's investigative subpoena, Subpoena B-1-18P4HMJ ("Subpoena"), issued in the above-referenced case.[1]

Without waiving any objections to the Subpoena or defenses to the Charge, the Company responds as follows:

---

[1] All information in this letter, as well as any documents submitted to the Region, are being provided to the NLRB solely for purposes of cooperating with its investigation in this matter.  As such, Universal requests that the NLRB treat these documents as confidential and not disclose their content to anyone, including any other parties, any employees, the Union, or their attorneys, without the Company's express written permission, subject of course to the requirements of the Freedom of Information Act.  Further, inclusion of information in this letter does not constitute a waiver of any objection that the Company has to the Subpoena or may have in response to future discovery or information requests, or to the introduction of evidence in this or any subsequent proceeding; nor does it constitute a waiver of any objection as to timeliness of the Charges or any other legal argument the Company may assert in the future.

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh ▪ Richmond St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

Exhibit 2(a)
1899

**JX 17(b)**

000837

JT17B                    XX
**EXHIBIT NO.**_____  **RECEIVED** _____ **REJECTED** _____

      21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

            3              6/15/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 2(a)
1900

Phuong Do
June 17, 2020
Page 2

        In response to Request 1, below are the names and job titles of the managers and supervisors for Truckload's operations at 15033 Slover Avenue, Fontana, California in 2019:

- Yann Potier – Terminal Manager
- Daniel Nowakowski – Terminal Manager
- Diana Molina – Fleet Manager
- Jose Duenas – Fleet Manager.

        Mike Erskine, Vice-President, Operations for Truckload; Chris Chowder, Director of Operations for Truckload; and Tim Phillips, COO, Transportation for Universal Logistics Holdings, Inc. also had oversight of Truckload's operations.

        In response to Request 2, the Region is aware Truckload operated a terminal at 15033 Slover Avenue, Fontana, California.  The Company had no other operations in Southern California in 2019.

        In response to Request 3, the Region is already aware that Truckload and the other four entities listed in the request are subsidiaries of Universal Logistics Holdings, Inc.[2]

        In response to Request 7, see Exhibit B of Truckload's February 20, 2020 position statement.  Also, see Attachment 1, which are copies of Separation Agreements signed by former Truckload employee-drivers in December 2019.

        The Company is not aware of any documents responsive to Requests 4, 6 and 8.

        The Company reserves the right to supplement or modify its responses at any time if it becomes necessary or appropriate to do so.[3]

        For the reasons discussed in the Company's February 20, 2020 position statement, the Charge should be dismissed.

                                Sincerely,

                                John S. Ferrer

JSF:mlr

---

[2] In January 2020, the Truckload operations were subsumed by a new legal entity, Universal Capacity Solutions.

[3] The Company is in the process of reviewing the Region's proposed confidentiality agreement and will respond accordingly.

Exhibit 2(a)                                2                                000838
1901