# APPLICATION FOR EMPLOYMENT

# Universal Intermodal Services, Inc.

POSITION

DATE

MIDDLE

FIRST NAME

LAST NAME

Recruiter_____
Phone _____
Email _____

**GC Ex 19**

Exhibit 3(a) Page 1 of 13
2545

GC000152
REV 12.20.18

GC19                          XX
**EXHIBIT NO.**_____   **RECEIVED** _____   **REJECTED** _____

       21-CA-252500, et al.              MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

             15                6/22/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2546

Recruiter-

_____

**UNIVERSAL INTERMODAL SERVICES, INC.**
12755 E. Nine Mile Warren, MI 48089
Driver Application

### TO BE READ AND SIGNED PRIOR TO COMPLETING THE APPLICATION

**PLEASE READ CAREFULLY:**  This company is an equal opportunity employer and seeks to employ and promote the most qualified personnel and to do this in such a manner that will not discriminate against any individual because of: race, color, gender, religion, age, veteran status, disability, or any other category protected by federal, state, and local laws.  This commitment applies to all aspects of the employment relationship including hiring, promotion, training, compensation, discipline, discharge and any term or condition of employment.  Those applicants requiring accommodation for the application and/or interview process should notify a representative of this company for assistance.  This application is valid for consideration of employment for six months only.

**Please complete this application and all fields completely with the understanding that any incorrect or false statement or misinformation furnished, intended or otherwise, will subject the applicant to discharge at any time.**

"I understand that information I provide regarding current and/or previous employers may be used, and those employer(s) will be contacted, for the purpose of investigating my safety performance history as required by 49 CFR 391.23 (d) & (e). I understand that I have the right to:

◆    Review information provided by current / previous employers;

◆    Have errors in the information corrected by previous employers and for those previous employers to re-send the corrected information to the prospective employer; and

◆    Have a rebuttal statement attached to the alleged erroneous information, if the previous employer(s) and I cannot agree on the accuracy of the information."

**Signature:** _____     **Date:** _____

*Do not leave any questions blank. If "none" or "not applicable" indicate as such.*

## PERSONAL DATA

NAME: _____   Date of Birth: _____
     Last             First             Middle

Social Security Number: _____

Have you worked or attended school under any other name: ☐ YES ☐ NO    If yes, list name(s) _____

Home Phone: _____   Cell Phone: _____

Email Address: _____

PRESENT ADDRESS: _____   How Long? _____
*Within last 10 years:*    Street         City         State    Zip

Previous  Address: _____   How Long? _____
              Street         City         State    Zip

Previous  Address: _____   How Long? _____
              Street         City         State    Zip

Have you ever applied for a job with us before?   ☐ YES ☐ NO    "If Yes"   When _____   Where_____

How were you referred? _____

List any friends working for us: _____   Relatives: _____

Emergency Contact Name:    _____

Cell Phone Number:    _____   Home Phone Number:   _____

## EDUCATION

| INSTITUTION | NAME AND ADDRESS | # OF YEARS COMPLETED |
|---|---|---|
| Secondary School | | |
| University | | |
| Other Training | | |

Have you taken any truck driving courses? (If yes, when and where): _____

_____

Do you hold any safe driving awards and from whom? _____

## CHARACTER REFERENCES

References should be other than relatives and employees of this company.  If you have been self-employed at any time in the preceding five years, list person(s) who can verify this self-employment.

1. Name _____ Occupation _____ Place Employed _____

   Address _____ City _____ State _____ Phone _____

2. Name _____ Occupation _____ Place Employed _____

   Address _____ City _____ State _____ Phone _____

## DRUG AND ALCOHOL TESTING

| | | |
|---|---|---|
| Did a DOT alcohol test, conducted within the past two years, confirm a BAC (breath alcohol concentration) of 0.04 or greater? | ☐ YES | ☐ NO |
| Did a DOT Controlled Substance (drug) test within the past 2 years result in a confirmed "Positive" result? | ☐ YES | ☐ NO |
| Did the Applicant refuse to be tested as required by the DOT regulations? | ☐ YES | ☐ NO |

If **YES** to any of the above, complete the following section:

Date of Positive test or refusal: _____ Type of test  ☐ Alcohol    ☐ Controlled Substance    ☐ Both

Did you return to duty with your organization following evaluation by a Substance Abuse Professional (SAP)?  ☐ YES  ☐ NO

SAP's Name _____  SAP's Phone _____

**Was follow up testing required and performed?** ☐ YES    ☐ NO

## LICENSE INFORMATION

Section 383.21 FMCSR states "No person who operates a commercial vehicle shall at any time have more than one driver's license". I verify that I do not have more than one motor vehicle license, the information for which is listed below.

License Number _____    State _____

Endorsements _____    Expiration Date _____

| | | |
|---|---|---|
| **Have you ever been denied a license, permit, or privilege to operate a motor vehicle?** | ☐ YES | ☐ NO |

If Yes, give details _____

| | | |
|---|---|---|
| **Has any license, permit or privilege ever been suspended or revoked?** | ☐ YES | ☐ NO |

If yes, give details _____

| | | |
|---|---|---|
| **Have you ever been convicted of reckless/unsafe driving or DUI/DWI?** | ☐ YES | ☐ NO |

If yes, give details. _____

## MILITARY EXPERIENCE

Have you served in the U.S Military:    ☐ YES    ☐ NO    Dates of Service: _____

Which Branch: _____    Detail experience gained: _____

Exhibit 3(a)    Page 3 of 13    GC000154
2548                                       F112.17I
                                           REV 12.20.18

## ACCIDENT INFORMATION

List any motor vehicle accidents you have had within the preceding **FIVE** years regardless of whether you were issued a ticket. *(For both commercial and personal vehicles)     (IF NO ACCIDENTS LIST "NONE")*

| DATE | CITY | STATE | NUMBER OF FATALITIES | NUMBER OF INJURIES | WERE YOU DRIVING A TRUCK? | DID YOUR COMPANY HOLD YOU RESPONSIBLE? | DESCRIBE THE ACCIDENT |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

## TRAFFIC CONVICTIONS & FORFEITURES

List any violations of motor vehicle laws or ordinances of which you were convicted or forfeited bond or collateral within the preceding **FIVE** years. *(For both commercial and personal vehicles)     (IF NO CONVICTIONS OR FORFEITURES YOU MUST LIST "NONE")*

| DATE | CITY | STATE | MOVING VIOLATION DESCRIPTION | POINTS | PENALTY |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Have you ever been discharged from an employer or contract services?   ☐ YES   ☐ NO   If yes, when and why: _____ |
|---|

## DRIVING EXPERIENCE

Please complete the following driving experience you have had in the preceding 10 years:

| CLASS OF EQUIPMENT | TYPE OF EQUIPMENT (CIRCLE ALL THAT APPLY) | OVER THE ROAD (CIRCLE ONE) | TYPE OF MATERIALS HAULED | NUMBER OF YEARS & MONTHS | APPROX MILES |
|---|---|---|---|---|---|
| STRAIGHT TRUCK | VAN / REEFER / TANK / FLAT / OD | YES OR NO |  |  |  |
| TRACTOR & SEMI-TRAILER | VAN / REEFER / TANK / FLAT / OD | YES OR NO |  |  |  |
| TRACTOR – TWO TRAILERS | VAN / REEFER / TANK / FLAT / OD | YES OR NO |  |  |  |
| TRACTOR – THREE TRAILERS | VAN / REEFER / TANK / FLAT / OD | YES OR NO |  |  |  |
| OTHER: _____ | VAN / REEFER / TANK / FLAT / OD | YES OR NO |  |  |  |

## WORK HISTORY: Give a _COMPLETE_ and consecutive history of your employment for the last 10 years, starting with the present

or most recent employer.  Please account for all months.  REMEMBER- AN INCOMPLETE DATA SHEET WILL PREVENT PROCESSING

| MOST RECENT EMPLOYER: |
|---|
| Company _____ Phone (____) _____ Contact_____ |
| City & State _____ Dates _____ To _____ |
| Position_____ Reason for leaving _____ |
| **Tractor Trailer?** ☐ Yes ☐ No   Type of Trailer _____ OTR or Local?_____ |
| Were you subject to FMCSRs while employed? ☐ Yes ☐ No |
| Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of 49 CFR Part 40? ☐ Yes   ☐ No |
| **ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____ |

| Company _____ Phone (____) _____ Contact_____ |
|---|
| City & State _____ Dates _____ To _____ |
| Position_____ Reason for leaving _____ |
| **Tractor Trailer?** ☐ Yes ☐ No   Type of Trailer _____ OTR or Local?_____ |
| Were you subject to FMCSRs while employed? ☐ Yes ☐ No |
| Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of 49 CFR Part 40? ☐ Yes   ☐ No |
| **ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____ |

Page 4 of 13
Exhibit 3(a)
2549

F112.17I
GC000155
REV 12.20.18

Company _____ Phone (____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer?** ☐ Yes ☐ No    Type of Trailer _____ OTR or Local?_____

Were you subject to FMCSRs while employed? ☐ Yes ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of
49 CFR Part 40?    ☐ Yes              ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

Company _____ Phone (____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer?** ☐ Yes ☐ No    Type of Trailer _____ OTR or Local?_____

Were you subject to FMCSRs while employed? ☐ Yes ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of
49 CFR Part 40?    ☐ Yes              ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

Company _____ Phone (____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer?** ☐ Yes ☐ No    Type of Trailer _____ OTR or Local?_____

Were you subject to FMCSRs while employed? ☐ Yes ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of
49 CFR Part 40?    ☐ Yes              ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

Company _____ Phone (____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer?** ☐ Yes ☐ No    Type of Trailer _____ OTR or Local?_____

Were you subject to FMCSRs while employed? ☐ Yes ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of
49 CFR Part 40?    ☐ Yes              ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

Company _____ Phone (____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer?** ☐ Yes ☐ No    Type of Trailer _____ OTR or Local?_____

Were you subject to FMCSRs while employed? ☐ Yes ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of
49 CFR Part 40?    ☐ Yes              ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

Exhibit 3(a)
2550

F112.17I
GC000156

Company _____ Phone (_____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer**?  ☐ Yes  ☐ No     Type of Trailer _____     OTR or Local?_____

Were you subject to FMCSRs while employed?  ☐ Yes  ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of 49 CFR Part 40?     ☐ Yes          ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

Company _____ Phone (_____) _____ Contact_____

City & State _____ Dates _____ To _____

Position_____ Reason for leaving _____

**Tractor Trailer**?  ☐ Yes  ☐ No     Type of Trailer _____     OTR or Local?_____

Were you subject to FMCSRs while employed?  ☐ Yes  ☐ No
Was your job designated as a safety –sensitive function in any DOT-regulated mode subject to the drug and alcohol testing requirements of 49 CFR Part 40?     ☐ Yes          ☐ No
**ACCOUNT FOR ANY PERIOD BETWEEN JOBS- Include dates (month & year) and reason** _____

---

**CERTIFICATION:** – I verify that all questions asked in this application have been answered truthfully, accurately, and completely to the best of my knowledge. Furthermore, I understand that any incorrect or false statement or misinformation furnished by myself intended or otherwise, will subject me to discharge at any time. I understand that this application or any other document as may be presented to me by the company does not represent a contract for employment and that I may terminate my employment at any time upon proper notice and that I may be terminated by the company with or without cause at any time for any reason. I understand that my employment and compensation is at will. Any oral or written provisions to the contrary are hereby expressly disavowed and are not to be relied upon. If I am employed by the company, I agree to all rules, regulations, and assignments.

**WAIVER:** I understand that by signing this application I am consenting to and have authorized the Company and/or its authorized agents to collect, use and disclose personal information to conduct background/reference checks in connection with my application for employment. I hereby authorize all schools, companies, present/former employers, armed forces, persons and agencies pertinent to my education, background and driving record, including information required under 49 CFR Parts 40, 382, and 391.23 to release and/or verify any information relevant to the background/reference check. The aforementioned are hereby released from any and all liability which may result from said lawful information. I agree that any action or suit against the Company— including all of its current, future, and former parents, subsidiaries, companies, divisions, affiliates, owners, shareholders, members, directors, officers, employees, attorneys, insurers, benefit plans, agents and independent contractors, and the predecessors, successors, and assigns of each of them, in their individual, corporate or official capacities — arising out of my employment or termination of employment, including but not limited to claims arising under State or Federal civil rights statutes, must be brought within 180 days of the event giving rise to the claims or be forever barred. Any illegality or unenforceability of any part of this Waiver shall have no effect upon, and shall not impair the enforceability of, any part of this Waiver. This Waiver shall be governed by and construed in accordance with the laws of the state of Michigan without regard to its conflict of laws rules.

The Undersigned acknowledges and agrees that; faxed, photocopied, and electronically scanned copies of their signature on Company documents shall be considered to be the same as the original document for all legal purposes.

_____          _____
Applicant Signature                                                                       Date

_____
Applicant Printed Name

In connection with your application for employment with the following UNIVERSAL subsidiaries: **Universal Truckload Inc., Universal Intermodal Services Inc., Universal On-Demand., Universal Specialized Inc., and Universal Logistics Solutions Canada Ltd., Universal Dedicated of Smyrna TN LLC, Universal Dedicated of Romulus, MI LLC, Universal Dedicated of Detroit MI LLC, Logistics Insight Corp, Universal Dedicated of Nebraska & Wisconsin, Universal Dedicated of Arlington TX LLC, Universal Dedicated of Fort Wayne IN LLC,** Prospective Employer, its employees, agents or contractors may obtain one or more reports regarding your driving, and safety inspection history from the Federal Motor Carrier Safety Administration (FMCSA).

When the application for employment is submitted in person, if the Prospective Employer uses any information it obtains from FMCSA in a decision to not hire you or to make any other adverse employment decision regarding you, the Prospective Employer will provide you with a copy of the report upon which its decision was based and a written summary of your rights under the Fair Credit Reporting Act before taking any final adverse action. If any final adverse action is taken against you based upon your driving history or safety report, the Prospective Employer will notify you that the action has been taken and that the action was based in part or in whole on this report.

When the application for employment is submitted by mail, telephone, computer, or other similar means, if the Prospective Employer uses any information it obtains from FMCSA in a decision to not hire you or to make any other adverse employment decision regarding you, the Prospective Employer must provide you within three business days of taking adverse action oral, written or electronic notification: that adverse action has been taken based in whole or in part on  information obtained from FMCSA; the name, address, and the toll free telephone number of FMCSA; that the FMCSA did not make the decision to take the adverse action and is unable to provide you the specific reasons why the adverse action was taken; and that you may, upon providing proper identification, request a free copy of the report and may dispute with the FMCSA the accuracy or completeness of any information or report. If you request a copy of a driver record from the Prospective Employer who procured the report, then, within 3 business days of receiving your request, together with proper identification, the Prospective Employer must send or provide to you a copy of your report and a summary of your rights under the Fair Credit Reporting Act.

Neither the Prospective Employer nor the FMCSA contractor supplying the crash and safety information has the capability to correct any safety data that appears to be incorrect. You may challenge the accuracy of the data by submitting a request to https://dataqs.fmcsa.dot.gov. If you challenge crash or inspection information reported by a state, FMCSA cannot change or correct this data. Your request will be forwarded by the DataQs system to the appropriate State for adjudication.

Any crash or inspection in which you were involved will display on your PSP report. Since the PSP report does not report, or assign, or imply fault, it will include all Commercial Motor Vehicle (CMV) crashes where you were a driver or co-driver and where those crashes were reported to FMCSA, regardless of fault. Similarly, all inspections, with or without violations, appear on the PSP report. State citations associated with Federal Motor Carrier Safety Regulations (FMCSR) violations that have been adjudicated by a court of law will also appear, and remain, on a PSP report.

The Prospective Employer cannot obtain background reports from FMCSA unless you consent in writing.

AUTHORIZATION
If you agree that the Prospective Employer may obtain such background reports, please read the following and sign below:

**I authorize Universal Truckload Inc., Universal Intermodal Services Inc., Universal On-Demand., Universal Specialized Inc., and Universal Logistics Solutions Canada Ltd., Universal Dedicated of Smyrna TN LLC, Universal Dedicated of Romulus, MI LLC, Universal Dedicated of Detroit MI LLC, Logistics Insight Corp, Universal Dedicated of Nebraska & Wisconsin LLC, Universal Dedicated of Arlington TX LLC, Universal Dedicated of Fort Wayne IN LLC, to access the FMCSA Pre-Employment Screening Program (PSP) system to seek information regarding my commercial driving safety record and information regarding my safety inspection history. I understand that I am authorizing the release of safety performance information including crash data from the previous five (5) years and inspection history from the previous three (3) years. I understand and acknowledge that this release of information may assist the Prospective Employer to make a determination regarding my suitability as an employee.**

I further understand that neither the Prospective Employer nor the FMCSA contractor supplying the crash and safety information has the capability to correct any safety data that appears to be incorrect. I understand I may challenge the accuracy of the data by submitting a request to https://dataqs.fmcsa.dot.gov. If I challenge crash or inspection information reported by a State, FMCSA cannot change or correct this data. I understand my request will be forwarded by the DataQs system to the appropriate State for adjudication.

I understand that any crash or inspection in which I was involved will display on my PSP report. Since the PSP report does not report, or assign, or imply fault, I acknowledge it will include all CMV crashes where I was a driver or co-driver and where those crashes were reported to FMCSA, regardless of fault. Similarly, I understand all inspections, with or without violations, will appear on my PSP report, and State citations associated with FMCSR violations that have been adjudicated by a court of law will also appear, and remain, on my PSP report.

I have read the above Disclosure Regarding Background Reports provided to me by Prospective Employer and I understand that if I sign this Disclosure and Authorization, Prospective Employer may obtain a report of my crash and inspection history. I hereby authorize Prospective Employer and its employees, authorized agents, and/or affiliates to obtain the information authorized above.

_____                          _____
Signature                                                                                                                      Date


_____
Printed Name

**Notice: The prospective employment concept referenced in this form contemplates the definition of "employee" contained at 49 C.F.R. 383.5.
9/2016

Exhibit 3(a)          Page 7 of 13                                                                    F112.17l
2552                                                                                                   GC000158
                                                                                                      REV 12.20.18

## Disclosure and Authorization to Obtain Investigative Consumer Report

In connection with your application for employment or, if you are hired, any future matters relating to your employment, The Company or its subsidiaries or related companies may request and obtain an investigative consumer report (as defined by the Fair Credit Reporting Act) from an investigative consumer reporting agency such as HireRight, Driver IQ, LSS, Asurint and Supervision.

The scope of the report will be limited to public records, such as criminal conviction records, Department of Motor Vehicle records, military records and school records, etc., from Federal, State, and other agencies, which maintain such records.

A summary of your rights under the fair credit reporting act has been included for your review. You may request that the nature and scope of the requested consumer report be disclosed to you by submitting the request in writing to: Investigative Reports at 12755 E. Nine Mile Warren, MI 48089

By signing below, you hereby authorize the preparation of such reports as described above at any time in connection with your prospective or continued employment. You also grant permission to all parties to release information regarding previous or current military service, employment, education, criminal, or other matters including information which may be deemed negative, in order to complete these reports.

By your signature, you authorize the Company or its agent to obtain a consumer report or an investigative consumer report and acknowledge that you have received and read the applicable notices contained or referenced in this form.

_____          _____
Signature                                          Date

_____
Name (Please Print)

Background Information Rev: 09.2018

12755 E. Nine Mile
WARREN, MI  48089

AUTHORIZATION FOR CRIMINAL BACKGROUND INVESTIGATION

**(PLEASE PRINT CLEARLY)**

Have you ever been convicted of a crime or do you have any criminal charges pending against you?  ☐**Yes**    ☐**No**

If "Yes", must provide specific information (dates/detail) of the circumstances of all incidents: _____

_____

_____

_____

*(Only answer "Yes" if the crime indicated has not been sealed, expunged, dismissed, or annulled by a court)*
*(Answering "Yes" to this question will not necessarily disqualify an applicant from employment)*

**Please make sure your full name is entered exactly as it appears on your government-issued identification.**

First Name:

Middle Name:

Last Name:

Current Home
Street Address:

City:              State:              Zip:

Phone:   (      )

**I certify that all information above has been answered truthfully, accurately and completely to the best of my knowledge. Furthermore, I understand that any incorrect or false statement or misinformation furnished by me, intended or otherwise, may subject me to discharge at any time.**

_____        _____
Applicant Signature                                                              Date

*For California, Minnesota, or Oklahoma applicants Only:*

☐ I request a copy of my consumer report be sent to the home address listed above.

F112.17I
GC000160
REV 12.20.18

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.*

**A Summary of Your Rights Under the Fair Credit Reporting Act**

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies.  There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records).  Here is a summary of your major rights under FCRA.  **For more information, including information about additional rights, go to** www.consumerfinance.gov/learnmore **or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.**

- **You must be told if information in your file has been used against you.**  Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.**  You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure").  You will be required to provide proper identification, which may include your Social Security number.  In many cases, the disclosure will be free.  You are entitled to a free file disclosure if:

  - a person has taken adverse action against you because of information in your credit report;
  - you are the victim of identity theft and place a fraud alert in your file;
  - your file contains inaccurate information as a result of fraud;
  - you are on public assistance;
  - you are unemployed but expect to apply for employment within 60 days.

  In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies.  See www.consumerfinance.gov/learnmore for additional information.

- **You have the right to ask for a credit score.**  Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus.  You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it.  In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.**  If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous.  See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.**  Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days.  However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.**  In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.**  A consumer reporting agency may provide information about you only to people with a valid need – usually to consider an application with a creditor, insurer, employer, landlord, or other business.  The FCRA specifies those with a valid need for access.

Exhibit 3(a)   Page 10 of 13
2555

F112.17¹
GC000161
REV 12.20.18

Exhibit 3(a)
2556

GC000162

- **You must give your consent for reports to be provided to employers.**  A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer.  Written consent generally is not required in the trucking industry.  For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.**  Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address form the lists these offers are based on.  You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

CONSUMERS HAVE THE RIGHT TO OBTAIN A SECURITY FREEZE

**You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.**  The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent.  However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.  An initial fraud alert is a 1-year alert that is placed on a consumer's credit file.  Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit.  If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account.  Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

- **You may seek damages from violators.**  If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

- **Identity theft victims and active duty military personnel have additional rights.**  For more information, visit www.consumerfinance.gov/learnmore.

**States may enforce the FCRA, and many states have their own consumer reporting laws.  In some cases, you may have more rights under state law.  For more information, contact your state or local consumer protection agency or your state Attorney General.  For information about your federal rights, contact:**

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates<br><br>b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | a. Consumer Financial Protection Bureau<br>1700 G Street, N.W.<br>Washington, DC 20552<br><br>b. Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, N.W.<br>Washington, DC 20580<br>(877) 382-4357 |
| 2. To the extent not included in item 1 above:<br>a. National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>b. State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act.<br><br>c. Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations<br><br>d. Federal Credit Unions | a. Office of the Comptroller of the Currency<br>Customer Assistance Group<br>1301 McKinney Street, Suite 3450<br>Houston, TX 77010-9050<br><br>b. Federal Reserve Consumer Help Center<br>P.O. Box 1200<br>Minneapolis, MN 55480<br><br>c. FDIC Consumer Response Center<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106<br><br>d. National Credit Union Administration<br>Office of Consumer Financial Protection (OCFP)<br>Division of Consumer Compliance Policy and Outreach<br>1775 Duke Street<br>Alexandria, VA 22314 |
| 3. Air carriers | Asst. General Counsel for Aviation Enforcement & Proceedings<br>Aviation Consumer Protection Division<br>Department of Transportation<br>1200 New Jersey Avenue, S.E.<br>Washington, DC 20590 |
| 4. Creditors Subject to the Surface Transportation Board | Office of Proceedings, Surface Transportation Board<br>Department of Transportation<br>395 E Street, S.W.<br>Washington, DC 20423 |
| 5. Creditors Subject to the Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Administration area supervisor |
| 6. Small Business Investment Companies | Associate Deputy Administrator for Capital Access<br>United States Small Business Administration<br>409 Third Street, S.W., Suite 8200<br>Washington, DC 20416 |
| 7. Brokers and Dealers | Securities and Exchange Commission<br>100 F Street, N.E.<br>Washington, DC 20549 |
| 8. Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |
| 9. Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, N.W.<br>Washington, DC 20580<br>(877) 382-4357 |

Exhibit 3(a)   Page 12 of 13<br>2558

**CALIFORNIA APPLICANTS ONLY**

## Summary of Your Rights under California Civil Code 1786.22

An investigative consumer reporting agency hereinafter referred to as "Agency" will supply files and information that you have a right to inspect during normal business hours and on reasonable notice.

All files the Agency maintains on you will be made available for your visual inspection as follows:

- In person, if you appear in person and furnish proper identification. A copy of the file will also be available to you for a fee not to exceed the actual cost of copying.
- By certified mail, if you make a written request, with proper identification, for copies to be sent to a specified address. However, agencies complying with a request for such a mailing will not be liable for disclosures to third parties caused by mishandling of mail after it leaves the Agency.
- A summary of all information contained in your file and required to be provided to you under California Civil Code will be provided by telephone, if you have made a written request, with proper identification for telephone disclosure, and the toll charge, if any, for the telephone call is prepaid by or charged directly to you.

"Proper identification" includes documents such as a valid driver's license, social security account number, military identification card, and credit cards. Only if you cannot identify yourself with such information may the Agency require additional information concerning your employment and personal or family history in order to verify your identity.

The Agency will provide trained personnel to explain any information furnished to you pursuant to California Civil Code 1786.10.

The Agency will provide a written explanation of any coded information contained in your file. This written explanation shall be distributed whenever a file is provided to you for visual inspection.

One other person of your choice may accompany you when you come to inspect your file. This person must furnish reasonable identification. The Agency may require you to furnish a written statement granting permission to the Agency to discuss your file in your companion's presence.

Exhibit 3(a)  Page 13 of 13
2559



Kamila

~~Maria~~ Manzo
*Driver Recruiter*



2851 E. Las Hermanas St.
Compton, CA 90221
mmanzo@scexpress.com

Mobile: (310) 901-3434
Office: (310) 900-2160
Fax: (310) 605-6761

**GC Ex 20**

Exhibit 3(a)
2560

GC000166

GC20                         XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____


       21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____


            2            6/22/21           T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2561

**GC Ex 21**

GC000167

**Authorization For Representation — Autorizar Para Representar**

**I, the undersigned employee of — Yo, el firmando empleado de**

Company - Compania ___Universal Intermodal Services___

Address - Domicilio ___2035 E Dalla St (Via Wor Comptoy, CA___
___Vista Portico___

authorize Teamsters Local 848 to represent me in negotiations for better wages, hours and working conditions.

autorizo Teamsters Local 848 que me represente en negociar para mejores sueldos, horas y condiciónes de trabaja.

Name - Nombre ___David Johnson___    Date / Fecha ___10/21/19___

Address - Domicilio ███████████  ___Los Angeles, CA___
number - street - calle - numero     city - zip - ciudad - zona

Present wage rate / Sueldo por hora ___24 Per 1hr___    home-phone / casa-telefono ___213-453-4498___

Kind of work / Clase de trabajo ___Truck Driving___    Shift: Day ___ Swing ___ Graveyard ✓
Turno: Dia ___ Medio ___ Noche ___

Signatura / Su Firma _____

**All cards kept confidential by the Teamsters Union and the U.S. Government**
**Toda tarjeta firmada es confidencial de la Union y el gobierno.**

Exhibit 3(a)
2562

GC000167

EXHIBIT NO. GC21 _____ RECEIVED XX _____ REJECTED _____

CASE NO 21-CA-252500, et al. _____ CASE NAME MASON-DIXON INTERMODAL _____

NO OF PAGES 2 _____ DATE: 6/22/21 _____ REPORTER: T. RAY _____

Exhibit 3(a)
2563



### DECEMBER HOLIDAY WORK SCHEDULE

|  |  | DAY | NIGHT | COMMENTS |
|---|---|---|---|---|
| 16-Dec | MONDAY | YES WORK | YES WORK | NORMAL SCHEDULE  DAY / NIGHT |
| 17-Dec | TUESDAY | YES WORK | YES WORK | NORMAL SCHEDULE  DAY / NIGHT |
| 18-Dec | WEDNESDAY | YES WORK | YES WORK | NORMAL SCHEDULE  DAY / NIGHT |
| 19-Dec | THURSDAY | YES WORK | YES WORK | NORMAL SCHEDULE  DAY / NIGHT |
| 20-Dec | FRIDAY | YES WORK | NO WORK | NORMAL SCHEDULE  DAY / NO WORK AT NIGHT |
| 21-Dec | SATURDAY | CLOSED | CLOSED |  |
| 22-Dec | SUNDAY | CLOSED | CLOSED |  |
|  |  |  |  |  |
| 23-Dec | MONDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 24-Dec | TUESDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 25-Dec | WEDNESDAY | OFF / HOLIDAY | NO NIGHT WORK | CHRISTMAS |
| 26-Dec | THURSDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 27-Dec | FRIDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 28-Dec | SATURDAY | CLOSED | CLOSED |  |
| 29-Dec | SUNDAY | CLOSED | CLOSED |  |
|  |  |  |  |  |
| 30-Dec | MONDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 31-Dec | TUESDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 1-Jan | WEDNESDAY | OFF / HOLIDAY | OFF / HOLIDAY | NEW YEARS DAY |
| 2-Jan | THURSDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 3-Jan | FRIDAY | DAY WORK ONLY | NO NIGHT WORK | NIGHT DRIVERS  WILL WORK DAY SHIFT  START TIME 6:00AM |
| 4-Jan | SATURDAY | CLOSED | CLOSED |  |
| 5-Jan | SUNDAY | CLOSED | CLOSED |  |

**GC Ex 22**

Exhibit 3(a)
2564

GC000168

GC22                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

2              6/22/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2565



12755 E. 9 Mile Road
Warren, MI 48089
(586) 920-0100

## ≫ PEOPLE DRIVEN SOLUTIONS

December 2019

Dear Team Universal,

As cliché as it sounds, another year has seemingly flown by. I guess time flies when we're busy taking care of business…and having some fun along the way, of course. There certainly was much to take care of in 2019 at Universal as we continue to forge ahead as a true leader in transportation and logistics. Your contributions this year, as always, are greatly appreciated – by all of our stakeholders, including our valued customers, and personally by me.

This past year, as usual, brought along with it both challenges and opportunities. But for every road you traversed, "hill" you climbed, and problem you solved, I want to say thank you. For every opportunity you seized and professional growth you experienced, I offer you my sincere congratulations. We could not create our award-winning People Driven Solutions without people like you.

You will see some of the many wonderful people that make up the Universal team in this year's annual company calendar – a time-honored tradition I hope you enjoy as a small token of our appreciation.

On behalf of everyone at Universal, I want to wish you and your loved ones a very happy holiday season. We have much to look forward to as we begin a new year of opportunities together. No matter where your roads may lead, I wish you safe travels in 2020!

Sincerely,

Jeff Rogers
Chief Executive Officer
Universal Logistics Holdings, Inc.

## GC Ex 23

Exhibit 3(a)
2566

GC000169

EXHIBIT NO. GC23 _____ RECEIVED XX _____ REJECTED _____

CASE NO 21-CA-252500, et al. _____ CASE NAME MASON-DIXON INTERMODAL _____

NO OF PAGES 2 _____ DATE: 6/22/21 _____ REPORTER: T. RAY _____

Exhibit 3(a)
2567

**GC Ex 24**

GC000170



**Authorization For Representation — Autorizar Para Representar**

**I, the undersigned employee of — Yo, el firmando empleado de**

Company - Compania ___Universal Intermodal Services___

Address - Domicilio ___15033 Slover Av. Fontana CA 92337___

authorize Teamsters Local 848 to represent me in negotiations for better wages, hours and working conditions.

autorizo Teamsters Local 848 que me represente en negociar para mejores sueldos, horas y condiciónes de trabaja.

Name - Nombre ___Jose Torres___   Date Fecha ___11-2-19___

Address - Domicilio ___[redacted]___   ___Redlands CA. 92374___

city - zip - ciudad - zona

Present wage rate / Sueldo por hora ___24/hr.___   home-phone / casa-telefono ___626 223 6537___

Kind of work / Clase de trabajo ___Trucker___   Shift: Day ___ Swing ___ Graveyard ___

Turno: Dia ___ Medio ___ Noche _X_

Signature / Su Firma ___Jose Torres___

**All cards kept confidential by the Teamsters Union and the U.S. Government**

**Toda tarjeta firmeda es confidencial de la Union y el gobierno.**

Exhibit 3(a)
2588

GC24                    XX
EXHIBIT NO._____  RECEIVED _____ REJECTED _____

21-CA-252500, et al.           MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

2              6/21/21            T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 3(a)
2569



| **Albany, MO (6440)** | **Atlanta, GA (3002)** | **Dearborn, MI (4812)** |
|---|---|---|
| 16 Industry Dr.<br>Albany, MO 64402 | 2387 Kinmore Industrial Parkway NE<br>Conyers, GA 30012 | 10000 Southern Ave.<br>Dearborn, MI 48126 |
| **Dallas, TX (7554)** | **Fontana, CA (9237)** | **Gary, IN (6073)** |
| 12309 Seagoville Rd.<br>Balch Springs, TX 75180 | 15033 Slover Ave.<br>Fontana, CA 92337 | 1535 Webster Street<br>Gary, IN 46406 |
| **Houston, TX (0770)** | **Hattiesburg, MS (3940)** | **Oaklahoma City, OK (7312)** |
| 7800 East Little York Rd.<br>Houston, TX 77016 | 77 Academy Dr.<br>Hattiesburg, MS 39401 | 8409 SW 8th Street<br>Oaklahoma City, OK 73128 |
| **Stockton, CA (9520)** | **York, PA (1745)** | **Romulus, MI (0513)** |
| 1777 Argonaut St.<br>Stockton, CA 95206 | 5 Willow Springs Circle<br>York, PA 17406 | 14701 Harrison Rd.<br>Romulus, MI 48174 |

# GCx25(a)

Exhibit 3(a)
2570

GC000171

GC25(a)

EXHIBIT NO._____   RECEIVED _____ XX   REJECTED _____

21-CA-252500, et al.   MASON-DIXON INTERMODAL

CASE NO _____ CASE NAME _____

2   6/15/21   T. RAY

NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 3(a)
2571



**CINCINNATI, OH (4503)**
50 Illinois Avenue
Cincinnati, OH 45215

**LOUISVILLE, KY (4022)**
2338 Millers Ln
Louisville, KY 40216

**KANSAS CITY, MO (6412)***
4706 Stillwell
Kansas City, MO 64120

**MINNEAPOLIS, MN (5541)**
630 30th Ave N.E.
Minneapolis, MN  55418

**DETROIT, MI (4826)**
312 West End
Detroit, MI 48209

**CLEVELAND, OH (4401)**
2700 Transport Road
Cleveland, OH 44115

**NORFOLK, VA (0233)***
5858 Bayside Rd
Virginia Beach, VA 23455

**PHILADELPHIA, PA (7807)**
2900 Hedley Street
Philadelphia, PA 19137

**HARRISBURG, PA (1712)**
406 Brandy Lane Ste B
Mechanicsburg, PA 17055

**BALTIMORE, MD (2126)**
2301 Grays Road
Baltimore, MD  21222

**SPECIALIZED RAIL SERVICE, INC. (8401)**
120 E 700 South
Clearfield, UT 84015

**SPECIALIZED RAIL SERVICE, INC. (8911)**
4740 E Tropical Parkway
Las Vegas, NV 89115

**SOUTHERN COUNTIES EXPRESS (9022)**
18020 South Santa Fe Ave
Rancho Dominguez, CA 90221

**LOS ANGELES, CA (9004)****
2035 Vista Bella Way
Compton, CA 90220

**FRESNO, CA (9372)***
4709 N El Capitan Suite 108
Fresno, CA 93722

**OAKLAND, CA (9470)**
1121 7th Street
Oakland, CA 94607

**PORTLAND, OR (0972)**
2010 NE Riverside Way
Portland, OR 97211

**SEATTLE, WA (9810)**
9515 10th Avenue South
Seattle, WA 98108

**TAMPA, FL (3282)**
5233 Commonwealth Ave
Jacksonville, FL 32254

**SAVANNAH, GA (3140)***
6052 Commerce Ct.
Garden City, GA 31408

**HOUSTON, TX (7701)***
7800 East Little York Ste A
Houston, TX 77016

**MEMPHIS,TN (3812)***
4014 Outland Road
Memphis, TN 38118

**ATLANTA, GA (3039)**
29 Word Street
Fairburn, GA 30213

**CLEVELAND, OH (4418)**
2700 Transport Road
Cleveland, OH 44115

**CHARLESTON, SC (2950)**
2637 Clements Ferry Rd
Wando, SC 29492

**CHARLOTTE, NC (2825)**
6712 Freedom Drive
Charlotte, NC 28214

**HOUSTON, TX (7754)**
16005 Market Street
Channelview, TX 77530

**HUNTSVILLE, AL (3572)**
401 14th St. SE Ste. 4B
Decatur, AL 35601

**SWAINSBORO, GA (3104)**
36 Eail Lane

**CHICAGO, IL (6042)***
250 E 167th Street

**GCx25(b)**

Exhibit 3(a)
2572

GC000172

GC25(b)                                    XX

**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL

**CASE NO** _____ **CASE NAME** _____

4                6/15/21              T. RAY

**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2573

Kite, GA 30149                              Harvey, IL 60426

* Merged Terminals with Roadrunner
**Closed

Exhibit 3(a)
2574

GC000173

**COLUMBUS, OH (4328)**

2950 International Street
Columbus, OH 43228

**COUNCIL BLUFFS, IA (5155)**

116 29th Ave
Council Bluffs, IA  51501

**DEARBORN, MI (4811)**

4440 Wyoming Avenue
Dearborn, MI 48126

**NEW YORK / NEW JERSEY  (7709)**

15 Hackensack Ave
South Kearny, NJ 07032

**PITTSBURGH, PA (1564)**

901 Mosside Blvd
Wall, PA 15148

**CONTAINER CONNECTION (9251)**

14575 Innovation Drive
Riverside, CA 92518

**FONTANA, CA (9237)\***

15033 Slover Ave.
Fontana, CA 92337

**STOCKTON, CA (9521)**

2701 S. Highway 99
Stockton, CA 95215

**JACKSONVILLE, FL (8950)\***

1700 Flag St Bldg. #3
Jacksonville, FL 32209

**CHARLESTON, SC (2947)\***

510 Wando Lane
Mt. Pleasant, SC 29464

**DALLAS, TX (7524)\***

9220 S. Central Expressway
Dallas, TX 75241

**CLEVELAND, OH (4420)**

2700 Transport Road
Cleveland, OH 44115

**CLEVELAND, OH (4415)**

2700 Transport Road
Cleveland, OH 44115

**SAVANNAH, GA (3145)**

6004 Commerce Blvd.
Garden City, GA 31408

Exhibit 3(a)
2575

GC000174



| Roadrunner | | |
|---|---|---|
| **RRIS St Louis, MO (6316)** | **RRIS Kansas City, MO (6416)\*** | **RRIS Chicago, IL (6075)\*** |
| 7601 Hall ST | 8201 NE 38TH ST | 16823 State Street |
| St Louis, MO 63147 | Kansas City, MO 64161 | South Holland IL 60473 |
| **RRIS Atlanta, GA (3063)** | **RRIS Birmingham, AL (3520)** | **RRIS Charleston, SC (2952)\*** |
| 1470 Bolton Road | 3550 27TH Avenue N | 486 Shipping Lane |
| Atlanta, GA 30331 | Birmingham, AL 35207 | Mt. Pleasant, SC 29464 |
| **RRIS Norfolk, VA (2333)\*** | **RRIS Dallas, TX (7572)\*** | **RRIS Houston, TX (7747)\*** |
| 2601 Trade Street Lot L | 8434 Endicott Lane | 1801 S M St |
| Chesapeake, VA 23323 | Dallas TX 75227 | La Porte TX 77571 |
| **RRIS Jacksonville, FL (3214)\*** | **RRIS Fontana, CA (9337)\*** | **RRIS Memphis, TN (3810)\*** |
| 2050 Kings Road, Bldg. #3 | 11272 Calabash Ave | 185 W McLemore Ave |
| Jacksonville, FL 32209 | Fontana, CA 92337 | Memphis, TN 38106 |
| **RRIS San Antonio, TX (7873)** | **RRIS Savannah, GA (3149)\*** | **RRIS Nashville, TN (3721)** |
| 13510 Quesenberry RD | 17 MAIN ST | 615 Nestor Street |
| Von Ormy, TX 78073 | Garden City, GA 31408 | Nashville, TN 37210 |
| **RRIS Los Angeles, CA (9231)\*** | **RRIS Duncan, SC (3269)** | |
| 1815 East O Street | 675 Mayfield Rd | |
| Wilmington, CA 90744 | Duncan, SC 29334 | |
| **Wando Charleston, SC (2953)\*** | **Wando Savannah, GA (9793)\*** | |
| 510 Wando Lane | 17 MAIN ST | |
| Mt. Pleasant, SC 29464 | Garden City, GA 31408 | |
| **CCFN Reno, NV (8943)** | **CCFN Fresno, CA (9375)\*** | |
| 1000 Glendale Ave, Suite C | 4898 E Annadale Ave. | |
| Sparks, NV 89431 | Fresno, CA 93725 | |

\* Merged Terminals with Intermodal

GCx25(c)

Exhibit 3(a)
2576

GC000175

GC25(c)                          XX
EXHIBIT NO._____   RECEIVED _____ REJECTED _____

21-CA-252500, et al.        MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____

2            6/15/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 3(a)
2577

## Company Meeting Sign In Sheet

| Print Name | Signature | Date |
|---|---|---|
| ALBERT ALCALA | Albert J. Alcala | 11/25/19 |
| DAW CHENG | | 11/25/19 |
| FABIAN PELAEZ | Fabian Pelaez | 11/25/19 |
| Lincoln Rabus | | 11/25/19 |
| Dontae Toney | Dontae Toney | 11/25/19 |
| Romel Mallard | Romel Mallard | 11/25/19 |
| David Johnson | | 11/25/19 |
| RENE RIVAS | | 11/25/19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

COMPTON

**GCx26**

Exhibit 3(a)
2578

GC26                         XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

3              6/16/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2579

5:00 PM     11/12

## Company Meeting Sign In Sheet

| Print Name | Signature | Date |
|---|---|---|
| Victor m | | 11-12-19 |
| Julio C | | 1-12-2019 |
| MAURICE Cummings | | 11-12-19 |
| JOSE Torres | | 11-12-19 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FONTANA

Exhibit 3(a)
2580

2

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 07/01/19 - 07/31/19**

OO

=

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 13759432*1 | TCNU7135370 | | | U0039 | 07/01/19 | 21:47 | E | 282.5 | 27.09 | 309.59 |
| 13748335*1 | MRKU0221448 | | | U0039 | 07/02/19 | 01:30 | E | 270 | 68.85 | 338.85 |
| 13747145*1 | TGHU6681866 | | | U0039 | 07/02/19 | 21:00 | E | 282.5 | 27.09 | 309.59 |
| 13757564*1 | KOCU4003088 | | | U0039 | 07/03/19 | 00:30 | E | 270 | 68.85 | 338.85 |
| +13759712*1 | FCIU8322981 | | | U0039 | 07/03/19 | 03:16 | E | 282.5 | 81.92 | 364.42 |
| 13740414*1 | HASU5035578 | | | U0039 | 07/03/19 | 19:55 | E | | | |
| 13756400*1 | TTNU5581797 | | | U0039 | 07/04/19 | 01:09 | L | 600 | 183.6 | 783.6 |
| 13750531*1 | CARU5780227 | | | U0039 | 07/08/19 | 21:06 | L | | | |
| 13766185*1 | MRKU4713488 | | | U0039 | 07/09/19 | 00:11 | L | 250 | 0 | 250 |
| 13740451*1 | HLBU1568915 | | | U0039 | 07/09/19 | 03:25 | L | 315 | 107.35 | 422.35 |
| 13740543*1 | KFIU7599809 | | | U0039 | 07/09/19 | 04:40 | E | | | |
| 13740790*1 | NYKU5943639 | | | U0039 | 07/09/19 | 21:00 | E | | | |
| 13779080*1 | NYKU4326801 | | | U0039 | 07/09/19 | 23:27 | L | 311 | 60.53 | 371.53 |
| 13763046*1 | EGSU9062442 | | | U0039 | 07/10/19 | 00:30 | E | | | |
| 13754053*1 | TCLU9460730 | | | U0039 | 07/10/19 | 02:32 | L | 315 | 107.35 | 422.35 |
| 13740742*1 | NYKU4851965 | | | U0039 | 07/10/19 | 04:26 | C | | | |
| 13779570*1 | CAXU9098062 | | | U0039 | 07/10/19 | 17:30 | C | | | |
| 13740742*1 | NYKU4851965 | | | U0039 | 07/10/19 | 19:30 | E | | | |
| 13779570*1 | CAXU9098062 | | | U0039 | 07/11/19 | 03:20 | L | 571 | 149 | 720 |
| 13753121*1 | CXDU2230744 | | | U0039 | 07/11/19 | 21:00 | E | | | |
| 13768963*1 | FSCU9205588 | | | U0039 | 07/15/19 | 21:24 | E | | | |
| 13775134*1 | CRSU9256833 | | | U0039 | 07/16/19 | 00:41 | L | 270 | 67.5 | 337.5 |
| 13767541*1 | TCNU9771215 | | | U0039 | 07/16/19 | 04:30 | L | 450 | 0 | 450 |
| 13731126*1 | MSDU7376854 | | | U0039 | 07/16/19 | 19:54 | E | | | |
| 13780104*1 | TGBU5644300 | | | U0039 | 07/17/19 | 00:09 | L | 400 | 48 | 448 |
| 13771682*1 | BSIU9868233 | | | U0039 | 07/17/19 | 03:43 | L | 315 | 107.35 | 422.35 |
| 13756692*1 | HLXU8066218 | | | U0039 | 07/17/19 | 04:22 | E | | | |
| 13755363*1 | DFSU7360419 | | | U0039 | 07/17/19 | 21:14 | E | | | |
| 13798164*1 | CAIU7377955 | | | U0039 | 07/18/19 | 02:50 | L | 600 | 180.2 | 780.2 |
| 13785704*26 | NYKU4893549 | | | U0039 | 07/18/19 | 19:20 | E | | | |
| 13787550*1 | TLLU4823750 | | | U0039 | 07/18/19 | 23:55 | L | 250 | 0 | 250 |
| 13772290*1 | ONEU0338571 | | | U0039 | 07/19/19 | 02:53 | L | 315 | 107.35 | 422.35 |
| 13772043*1 | KFIU576871 | | | U0039 | 07/19/19 | 04:12 | E | | | |
| 13791643*1 | UETU5257821 | | | U0039 | 07/22/19 | 21:13 | E | | | |
| 13809482*1 | GESU6124826 | | | U0039 | 07/22/19 | 23:47 | L | 270 | 67.5 | 337.5 |
| 13781784*1 | HLXU8538123 | | | U0039 | 07/23/19 | 03:47 | L | 315 | 107.35 | 422.35 |
| 13791595*1 | CCLU6851822 | | | U0039 | 07/23/19 | 20:02 | E | | | |
| 13795563*1 | YMMU6077563 | | | U0039 | 07/24/19 | 00:01 | L | 270 | 67.5 | 337.5 |
| 13809250*1 | TCLU9787929 | | | U0039 | 07/24/19 | 01:39 | L | 180 | 8.2 | 188.2 |
| 13752565*1 | TCLU8895153 | | | U0039 | 07/24/19 | 21:37 | E | | | |
| 13804372*1 | CARU9992482 | | | U0039 | 07/25/19 | 00:42 | L | 311 | 60.53 | 371.53 |
| 13801944*1 | APHU4584022 | | | U0039 | 07/25/19 | 01:23 | E | | | |
| 13785133*1 | CCLU7248650 | | | U0039 | 07/25/19 | 20:00 | E | | | |
| 13794793*1 | CAIU5813849 | | | U0039 | 07/25/19 | 21:37 | L | 315 | 126.35 | 441.35 |
| 13785144*1 | TCNU2035697 | | | U0039 | 07/29/19 | 21:29 | L | | | |
| 13794745*1 | UETU5217958 | | | U0039 | 07/30/19 | 01:40 | L | 570 | 165.3 | 735.3 |

**GCx27(a)**

GC000178

Exhibit 3(a)
2581

1

GC27(a)                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

    21-CA-252500, et al.         MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

    30                  6/16/21              T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2582

**0039 - MAURICE CUMMINGS**

| Unit # | Container | Acct | Date | Time | Type |
|---|---|---|---|---|---|
| 13802046*1 | MOFU6819665 | U0039 | 07/30/19 | 19:27 | E |
| 13819890*1 | BMOU2394590 | U0039 | 08/01/19 | 02:19 | L |
| 13751183*1 | CLHU8914473 | U0134 | 07/01/19 | 07:30 | L |
| 13751183*1 | CLHU8914473 | U0134 | 07/01/19 | 10:30 | L |
| 13758264*1 | CCLU4823565 | U0134 | 07/01/19 | 17:53 | L |
| 13746725*1 | CSNU6769029 | U0134 | 07/02/19 | 11:30 | E |
| 13748086*1 | HASU4054742 | U0134 | 07/02/19 | 13:42 | L |
| 13744953*4 | UETU5705037 | U0134 | 07/02/19 | 19:00 | L |
| 13744953*4 | UETU5705037 | U0134 | 07/03/19 | 06:30 | E |
| 13767784*1 | HASU4065548 | U0134 | 07/03/19 | 08:30 | L |
| 13740086*1 | HMMU9004835 | U0134 | 07/03/19 | 10:30 | L |
| 13728326*1 | TRLU5500916 | U0134 | 07/03/19 | 17:30 | L |
| 13728326*1 | TCKU9213883 | U0134 | 07/08/19 | 18:36 | L |
| 13728326*1 | TCKU9213883 | U0134 | 07/08/19 | 09:30 | C |
| 13765356*1 | CGMU5356907 | U0134 | 07/08/19 | 12:04 | C |
| 13754713*1 | OOCU4794553 | U0134 | 07/08/19 | 12:08 | C |
| 13754713*1 | OOCU4794553 | U0134 | 07/08/19 | 17:50 | C |
| 13759060*1 | OOLU9070990 | U0134 | 07/08/19 | 18:00 | E |
| 13771940*1 | HLBU8038687 | U0134 | 07/09/19 | 06:00 | L |
| 13771940*1 | HLBU8038687 | U0134 | 07/09/19 | 07:51 | L |
| 13759060*1 | OOLU9070990 | U0134 | 07/09/19 | 10:08 | E |
| 13752723*1 | TLLU4633750 | U0134 | 07/09/19 | 12:55 | L |
| 13754241*1 | OOLU8686548 | U0134 | 07/09/19 | 17:15 | L |
| 13740215*1 | TLLU4633750 | U0134 | 07/09/19 | 17:25 | E |
| 13740215*1 | BEAU4709270 | U0134 | 07/10/19 | 11:30 | L |
| 13777606*1 | BEAU4709270 | U0134 | 07/10/19 | 07:42 | L |
| 13777573*1 | ESIU3935980 | U0134 | 07/10/19 | 13:00 | E |
| 13754382*1 | EITU0276950 | U0134 | 07/10/19 | 16:53 | L |
| 13753681*1 | CAIU9165370 | U0134 | 07/10/19 | 17:00 | L |
| 13753681*1 | HLXU6557211 | U0134 | 07/11/19 | 09:31 | L |
| 13754042*1 | HLXU6557211 | U0134 | 07/11/19 | 15:57 | L |
| 13751270*1 | TCLU8526366 | U0134 | 07/12/19 | 08:30 | C |
| 13771203*1 | CAIU9779779 | U0134 | 07/12/19 | 16:03 | L |
| 13739983*1 | CXDU1863732 | U0134 | 07/12/19 | 16:30 | L |
| 13774121*1 | TLLU4018072 | U0134 | 07/15/19 | 06:13 | C |
| 13774121*1 | CBHU1983683 | U0134 | 07/15/19 | 12:13 | L |
| 13739983*1 | TLLU4018072 | U0134 | 07/15/19 | 12:16 | L |
| 13774121*1 | CBHU1983683 | U0134 | 07/15/19 | 18:50 | L |
| 13752432*1 | KDCU5003199 | U0134 | 07/16/19 | 07:00 | L |
| 13752432*1 | KDCU5003199 | U0134 | 07/16/19 | 11:01 | L |
| 13760353*4 | MEDU8050124 | U0134 | 07/16/19 | 13:43 | L |
| 13769556*1 | TCNU7922478 | U0134 | 07/16/19 | 15:26 | L |
| 13762661*1 | BMOU4574708 | U0134 | 07/16/19 | 18:36 | L |
| 13771822*1 | FDCU0365591 | U0134 | 07/16/19 | 19:00 | L |
| 13740532*1 | HLXU8539623 | U0134 | 07/17/19 | 10:00 | L |
| 13740532*1 | HLXU8539623 | U0134 | 07/17/19 | 11:41 | L |
| 13778481*0 | BSIU4026248 | U0134 | 07/17/19 | 16:50 | L |
| 13772146*1 | MRKU5247846 | U0134 | 07/18/19 | 10:00 | L |
| 13728794*1 | FSCU8759287 | U0134 | 07/18/19 | 14:33 | L |
| 13786043*1 | DFSU4191995 | U0134 | 07/18/19 | 15:39 | L |
| 13771450*1 | FCIU9380046 | U0134 | 07/18/19 | 18:25 | L |
| 13772323*1 | COCU6724350 | U0134 | 07/19/19 | 09:00 | L |
| 13772043*1 | KXFU7576871 | U0134 | | | E |

Amount columns (totals at top):

| 475 / $9055.50 | 130 / $2124.76 | 605 / $11180.26 |
|---|---|---|
| 325 | 166.75 | 491.75 |
| 282.5 | 27.09 | 309.59 |
| 285 | 72.68 | 357.68 |
| 250 | 0 | 250 |
| 209 | 91.8 | 300.8 |
| 270 | 68.85 | 338.85 |
| 494 | 201 | 695 |
| 265 | 81.25 | 346.25 |
| 600 | 180.2 | 780.2 |
| 250 | 0 | 250 |
| 311 | 60.53 | 371.53 |
| 315 | 107.35 | 422.35 |
| 235 | 68.15 | 303.15 |
| 315 | 126.35 | 441.35 |
| 315 | 126.35 | 441.35 |
| 494 | 201 | 695 |
| 285 | 82.65 | 367.65 |
| 250 | 0 | 250 |
| 321 | 149 | 470 |
| 311 | 60.53 | 371.53 |
| 315 | 107.35 | 422.35 |
| 270 | 67.5 | 337.5 |
| 315 | 126.35 | 441.35 |
| 285 | 72.68 | 357.68 |
| 315 | 126.35 | 441.35 |

GC000179

2

Exhibit 3(a)
2583

| Ref 1 | Ref 2 | Mark | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13790070*1 | EISU9361956 | | U0134 | 07/19/19 | 10:31 | L | 270 | 67.5 | 337.5 |
| 13780242*1 | OOCU6871999 | | U0134 | 07/19/19 | 14:39 | L | 315 | 107.35 | 422.35 |
| 13777503*1 | TCLU9462796 | | U0134 | 07/22/19 | 10:00 | E | 270 | 82.5 | 352.5 |
| 13790361*1 | UACU8439240 | | U0134 | 07/22/19 | 11:49 | L | 315 | 126.35 | 441.35 |
| 13781994*1 | COCU6412217 | | U0134 | 07/22/19 | 14:40 | E | | | |
| 13791702*1 | SEGU5027298 | | U0134 | 07/23/19 | 10:00 | L | | | |
| 13782473*1 | UACU5318389 | | U0134 | 07/23/19 | 15:53 | E | 315 | 126.35 | 441.35 |
| 13792483*1 | BMOU4592379 | | U0134 | 07/24/19 | 05:21 | L | | | |
| 13796031*1 | CMAU4662400 | > | U0134 | 07/24/19 | 08:30 | E | 270 | 67.5 | 337.5 |
| 13792483*1 | BMOU4592379 | | U0134 | 07/24/19 | 11:58 | L | | | |
| 13802633*1 | TLLU4109125 | | U0134 | 07/24/19 | 11:59 | C | 250 | 0 | 250 |
| 13802633*1 | TLLU4109125 | | U0134 | 07/24/19 | 18:49 | E | 350 | 180.2 | 530.2 |
| 13802633*1 | TLLU4109125 | | U0134 | 07/25/19 | 08:00 | C | | | |
| 13799962*1 | MSKU4579112 | > | U0134 | 07/25/19 | 09:30 | E | 270 | 67.5 | 337.5 |
| 13807312*1 | EMCU9886052 | | U0134 | 07/25/19 | 12:22 | L | 315 | 126.35 | 441.35 |
| 13795084*1 | TCNU9591424 | | U0134 | 07/25/19 | 17:09 | L | | | |
| 13781810*1 | MOTU0656040 | | U0134 | 07/26/19 | 17:15 | C | | | |
| 13811545*1 | OOCU4873143 | | U0134 | 07/26/19 | 08:30 | L | | | |
| 13781810*1 | MOTU0656040 | > | U0134 | 07/26/19 | 08:30 | C | 311 | 60.53 | 371.53 |
| 13811545*1 | OOCU4873143 | | U0134 | 07/26/19 | 10:34 | L | | | |
| 13812271*1 | MAGU5558155 | > | U0134 | 07/26/19 | 14:00 | C | 600 | 180.2 | 780.2 |
| 13811394*1 | EITU1175286 | | U0134 | 07/26/19 | 17:08 | L | | | |
| 13805072*1 | TCLU9246734 | | U0134 | 07/26/19 | 19:00 | L | | | |
| 13805072*1 | TCLU9246734 | | U0134 | 07/29/19 | 13:17 | E | | | |
| 13817355*1 | TEMU9415929 | > | U0134 | 07/29/19 | 18:29 | L | 282.5 | 24 | 306.5 |
| 13805076*1 | TCNU4826146 | | U0134 | 07/30/19 | 14:13 | E | | | |
| 13809073*1 | TEMU7352930 | | U0134 | 07/30/19 | 08:30 | C | | | |
| 13809073*1 | TEMU7352930 | > | U0134 | 07/30/19 | 09:30 | L | 311 | 60.53 | 371.53 |
| 13812245*1 | TLLU5631911 | | U0134 | 07/30/19 | 11:00 | C | | | |
| 13818814*1 | CSNU6994328 | > | U0134 | 07/30/19 | 11:41 | L | | | |
| | | | | 07/30/19 | 16:18 | L | 494 | 201 | 695 |
| **U0134 - SANTIAGO MAGALLANES** | | | | | | | **$12821.00** | **$3849.62** | **$16670.62** |
| 13758054*1 | HMMU6023955 | | U0162 | 07/02/19 | 02:50 | L | 180 | 8.2 | 188.2 |
| 13765603*1 | PONU7579760 | | U0162 | 07/02/19 | 04:12 | E | | | |
| 13758566*154 | TCLI8885134 | CC | U0162 | 07/02/19 | 21:29 | L | 495 | 124 | 619 |
| 13758566*747 | TCLU1789247 | > | U0162 | 07/02/19 | 23:55 | C | | | |
| 13764936*1 | TRLU6824566 | | U0162 | 07/03/19 | 02:44 | L | 270 | 68.85 | 338.85 |
| 13758566*615 | FDCU0357847 | CC | U0162 | 07/03/19 | 22:00 | E | 495 | 124 | 619 |
| 13758570*38 | DFSU7815035 | > | U0162 | 07/04/19 | 00:20 | L | | | |
| 13770746*1 | CSLU6167467 | | U0162 | 07/08/19 | 21:05 | C | | | |
| 13762685*1 | OOLU9772595 | | U0162 | 07/08/19 | 21:13 | L | | | |
| 13769094*1 | CCLU7161441 | > | U0162 | 07/08/19 | 22:15 | L | 180 | 8.2 | 188.2 |
| 13762685*1 | OOLU9772595 | | U0162 | 07/09/19 | 01:08 | C | | | |
| 13767703*1 | HMMU9015315 | > | U0162 | 07/09/19 | 21:59 | E | | | |
| 13773491*1 | FCIU9591959 | | U0162 | 07/10/19 | 02:47 | L | | | |
| 13782070*1 | HLXU5016850 | | U0162 | 07/10/19 | 18:45 | C | | | |
| 13773341*1 | TCNU3058531 | | U0162 | 07/10/19 | 22:00 | E | 270 | 82.5 | 352.5 |
| 13771195*1 | HLXU8557503 | | U0162 | 07/11/19 | 00:58 | L | 270 | 67.5 | 337.5 |
| 13775646*1 | CMAU5607202 | | U0162 | 07/11/19 | 17:30 | L | 250 | 0 | 250 |
| 13775646*1 | CMAU5607202 | | U0162 | 07/11/19 | 21:23 | C | 250 | 0 | 250 |
| 13748914*1 | TRLU6589955 | | U0162 | 07/15/19 | 22:12 | L | 270 | 82.5 | 352.5 |
| 13779592*1 | TCNU4927157 | | U0162 | 07/15/19 | 22:12 | C | 270 | 82.5 | 352.5 |

GC000180

3

Exhibit 3(a)
2584

| Ref | Container | Code | Date | Time | Type | Qty | Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 13779552*1 | TCNU4927157 | U0162 | 07/16/19 | 03:07 | L | 311 | 60.53 | 371.53 |
| 13765220*1 | TCNU1193949 | U0162 | 07/16/19 | 04:30 | E | | | |
| 13787756*1 | OOCU7312439 | U0162 | 07/16/19 | 17:00 | C | | | |
| 13787756*1 | OOCU7312439 | U0162 | 07/16/19 | 20:45 | L | 311 | 60.53 | 371.53 |
| 13776711*1 | TCNU8919946 | U0162 | 07/16/19 | 21:00 | E | | | |
| 13775123*1 | MSCU7282108 | U0162 | 07/16/19 | 02:26 | L | 270 | 67.5 | 337.5 |
| 13798234*1 | CCLU6963782 | U0162 | 07/17/19 | 17:30 | E | | | |
| 13798234*1 | CCLU6963782 | U0162 | 07/17/19 | 23:26 | L | 600 | 180.2 | 780.2 |
| 13801406*1 | EGLU9171401 | U0162 | 07/19/19 | 00:55 | C | | | |
| 13798971*1 | OOCU7091826 | U0162 | 07/19/19 | 02:54 | L | 600 | 180.2 | 780.2 |
| 13782366*1 | TCNU5626097 | U0162 | 07/22/19 | 21:58 | E | | | |
| 13772780*1 | TLLU5967875 | U0162 | 07/22/19 | 23:58 | L | 315 | 126.35 | 441.35 |
| 13772780*1 | TLLU5967875 | U0162 | 07/23/19 | 00:51 | E | | | |
| 13782005*1 | OOCU6519123 | U0162 | 07/23/19 | 03:47 | L | 315 | 126.35 | 441.35 |
| 13772824*1 | UACU5590020 | U0162 | 07/23/19 | 06:00 | E | | | |
| 13795541*1 | FBLU0147910 | U0162 | 07/24/19 | 01:53 | L | 270 | 67.5 | 337.5 |
| 13797744*1 | CCLU7142821 | U0162 | 07/24/19 | 20:47 | L | 285 | 71.25 | 356.25 |
| 13795202*1 | HLBU2191404 | U0162 | 07/25/19 | 01:04 | C | 250 | 0 | 250 |
| 13805971*41 | ONEU0225092 | U0162 | 07/25/19 | 00:51 | L | 345 | 124 | 469 |
| 13805971*10 | FDCU0438595 | U0162 | 07/25/19 | 22:47 | E | | | |
| 13795014*1 | TCLU5148540 | U0162 | 07/26/19 | 02:24 | L | 315 | 126.35 | 441.35 |
| 13806435*1 | TCNU4809529 | U0162 | 07/29/19 | 20:28 | C | 250 | 0 | 250 |
| 13820004*1 | NYKU4869347 | U0162 | 07/30/19 | 01:48 | L | 265 | 76.85 | 341.85 |
| 13812304*1 | YMLU8585940 | U0162 | 07/30/19 | 22:09 | E | 311 | 60.53 | 371.53 |
| 13823563*1 | CMAU5201574 | U0162 | 07/30/19 | 22:50 | E | | | |
| 13813951*1 | GLDU9997574 | U0162 | 08/01/19 | 02:56 | L | 315 | 126.35 | 441.35 |
| **U0162 - ALFREDO ORTIZ** | | | | | | **$8528.00** | **$2102.74** | **$10630.74** |
| 13722155*1 | NYKU4747708 | U0163 | 07/01/19 | 08:43 | L | 130 | 110.2 | 240.2 |
| 13722170*1 | TLLU5566661 | U0163 | 07/01/19 | 09:00 | E | | | |
| 13756433*1 | EGHU3337451 | U0163 | 07/01/19 | 10:30 | L | 110 | 104.4 | 214.4 |
| 13755313*1 | CMAU9014714 | U0163 | 07/02/19 | 08:00 | L | 222 | 64.38 | 286.38 |
| 13746935*1 | TCNU5557381 | U0163 | 07/02/19 | 13:43 | L | 285 | 98.18 | 383.18 |
| +13749466*5 | MSKU6372058 | U0163 | 07/02/19 | 14:03 | E | | | |
| 13755313*1 | TEMU2107634 | U0163 | 07/02/19 | 14:04 | C | 0 | 0 | 0 |
| 13747823*1 | CMAU9014714 | U0163 | 07/03/19 | 08:46 | E | | | |
| 13763643*1 | HLXU6388575 | U0163 | 07/03/19 | 11:30 | L | 130 | 134.85 | 264.85 |
| 13574611*1 | CCLU7450700 | U0163 | 07/03/19 | 14:58 | E | | | |
| 13574611*1 | TEMU6026353 | U0163 | 07/03/19 | 18:00 | L | 282.5 | 27.09 | 309.59 |
| 13758021*1 | MOAU1406190 | U0163 | 07/08/19 | 10:00 | E | | | |
| 13635737*1 | TEMU0017930 | U0163 | 07/08/19 | 14:19 | L | 250 | 0 | 250 |
| 13752395*1 | TGHU8989204 | U0163 | 07/08/19 | 16:30 | L | 571 | 149 | 720 |
| 13751172*1 | TLLU5515788 | U0163 | 07/09/19 | 07:36 | L | 130 | 110.2 | 240.2 |
| 13768425*1 | MSDU7376366 | U0163 | 07/09/19 | 13:13 | E | | | |
| 13757424*1 | OOCU6841443 | U0163 | 07/09/19 | 14:45 | L | 282.5 | 27.09 | 309.59 |
| 13769125*1 | NYKU8297609 | U0163 | 07/10/19 | 08:28 | E | | | |
| 13785207*1 | DRYU4040344 | U0163 | 07/10/19 | 11:46 | L | 110 | 104.4 | 214.4 |
| 13768650*1 | DRYU6020352 | U0163 | 07/10/19 | 14:11 | E | | | |
| 13755092*1 | IMTU1076964 | U0163 | 07/11/19 | 06:00 | L | 282.5 | 27.09 | 309.59 |
| 13755092*1 | IMTU1076964 | U0163 | 07/11/19 | 08:30 | C | 250 | 0 | 250 |
| 13775893*1 | OOCU7806236 | U0163 | 07/11/19 | 09:40 | C | 270 | 82.5 | 352.5 |
| 13775893*1 | OOCU7806236 | U0163 | 07/11/19 | 10:45 | L | 110 | 129.05 | 239.05 |
| 13738657*1 | OOLU8769215 | U0163 | 07/12/19 | 08:13 | C | | | |
| 13768893*1 | ESU0939613 | U0163 | 07/12/19 | 08:30 | E | | | |

GC000181

Exhibit 3(a)
2585

**U0163 - GEORGE KING**

| Invoice | Container | Line | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13758312*1 | NYKU5116461 | U0163 | 07/12/19 | 12:00 | C | 250 | 0 | 250 |
| 13758312*1 | NYKU5116461 | U0163 | 07/12/19 | 13:54 | C |  |  |  |
| 13777455*1 | CCLU4629858 | U0163 | 07/12/19 | 15:00 | L | 285 | 111.65 | 396.65 |
| 13777455*1 | CCLU4629858 | U0163 | 07/12/19 | 16:35 | L | 250 | 0 | 250 |
| 13784481*1 | KFFU7276977 | U0163 | 07/15/19 | 06:02 | L | 250 | 0 | 0 |
| 13784481*1 | KFFU7276977 | U0163 | 07/15/19 | 09:08 | L | 315 | 107.35 | 422.35 |
| +13784654*1 | TRLU7095392 | U0163 | 07/15/19 | 10:37 | E |  |  |  |
| 13771951*1 | HLBU8040370 | U0163 | 07/15/19 | 14:06 | E | 250 | 0 | 250 |
| 13770665*1 | SEGU6410378 | U0163 | 07/15/19 | 17:36 | E | 494 | 201 | 695 |
| 13783980*1 | TLLU6089331 | U0163 | 07/16/19 | 06:00 | C |  |  |  |
| 13783980*1 | TLLU6089331 | U0163 | 07/16/19 | 08:52 | C | 270 | 67.5 | 337.5 |
| 13762447*1 | TCLU4257762 | U0163 | 07/16/19 | 14:19 | L | 494 | 201 | 695 |
| 13578927*1 | TCNU7657754 | U0163 | 07/16/19 | 17:27 | L |  |  |  |
| 13774714*1 | CAIU5834008 | U0163 | 07/17/19 | 06:00 | E | 250 | 180.2 | 250 |
| 13774714*1 | CAIU5834008 | U0163 | 07/17/19 | 09:32 | E | 600 |  | 780.2 |
| 13791654*1 | CCLU7883790 | U0163 | 07/17/19 | 15:28 | L | 315 | 116.85 | 431.85 |
| 13757995*1 | KFFU9150930 | U0163 | 07/17/19 | 18:23 | E | 315 | 126.35 | 441.35 |
| 13792267*1 | OOLU9150415 | U0163 | 07/18/19 | 06:00 | C | 315 | 126.35 | 441.35 |
| 13792267*1 | OOLU9334665 | U0163 | 07/18/19 | 08:25 | L |  |  |  |
| 13792267*1 | OOLU9334665 | U0163 | 07/18/19 | 08:30 | L | 315 | 126.35 | 441.35 |
| 13798212*1 | CBHU8757243 | U0163 | 07/18/19 | 13:55 | E |  |  |  |
| 13781902*1 | NYKU4198296 | U0163 | 07/18/19 | 16:33 | L |  |  |  |
| 13781961*1 | NYKU5927432 | U0163 | 07/19/19 | 10:17 | L | 250 | 0 | 250 |
| 13782031*1 | OOCU6801266 | U0163 | 07/19/19 | 17:45 | L | 180 | 8.2 | 188.2 |
| 13801476*1 | EITU1840540 | U0163 | 07/22/19 | 10:04 | E |  |  |  |
| 13782370*1 | TCNU5903340 | U0163 | 07/22/19 | 13:13 | E | 180 | 8.2 | 188.2 |
| 13772286*1 | ONEU0328085 | U0163 | 07/22/19 | 17:24 | E | 250 | 0 | 250 |
| 13771752*1 | CMAU4805219 | U0163 | 07/22/19 | 19:07 | E | 0 | 0 |  |
| 13794126*1 | TCLU9695273 | U0163 | 07/23/19 | 21:00 | C |  |  |  |
| 13794126*1 | TCLU9695273 | U0163 | 07/23/19 | 06:00 | L | 315 | 107.35 | 422.35 |
| 13809316*1 | TCLU1138522 | U0163 | 07/23/19 | 11:30 | L |  |  |  |
| 13815395*1 | TCNU4464418 | U0163 | 07/23/19 | 13:25 | E | 180 | 8.2 | 188.2 |
| 13795121*1 | TGBU6752567 | U0163 | 07/23/19 | 16:00 | L | 311 | 60.53 | 371.53 |
| 13810576*1 | CCLU4887512 | U0163 | 07/24/19 | 11:31 | L |  |  |  |
| 13795121*1 | TGBU6752567 | U0163 | 07/24/19 | 11:32 | L | 270 | 67.5 | 337.5 |
| +13817204*1 | SEGU4995221 | U0163 | 07/24/19 | 16:13 | E | 475 | 130 | 605 |
| 13808056*1 | CXDU2138140 | U0163 | 07/25/19 | 07:36 | E |  |  |  |
| 13782281*1 | CBHU6436950 | U0163 | 07/25/19 | 09:18 | E |  |  |  |
| 13795095*1 | TEMU7306662 | U0163 | 07/25/19 | 11:30 | E | 270 | 67.5 | 337.5 |
| 13780303*1 | TCNU2348834 | U0163 | 07/25/19 | 11:36 | C | 311 | 60.53 | 371.53 |
| 13782241*1 | TCLU6504727 | U0163 | 07/25/19 | 12:30 | E |  |  |  |
| 13815233*1 | CSNU6228894 | U0163 | 07/26/19 | 15:00 | L |  |  |  |
| 13811766*1 | OOLU7905723 | U0163 | 07/26/19 | 10:43 | L |  |  |  |
| 13816666*1 | YMMU6224983 | U0163 | 07/29/19 | 14:54 | E |  |  |  |
| 13803823*1 | YMMU6224983 | U0163 | 07/29/19 | 05:34 | L |  |  |  |
| 13816808*1 | OOLU7675282 | U0163 | 07/29/19 | 10:30 | E |  |  |  |
| 13816655*1 | SEGU4834850 | U0163 | 07/29/19 | 16:30 | E |  |  |  |
| 13816655*1 | TEMU8940331 | U0163 | 07/30/19 | 09:17 | L |  |  |  |
| 13825486*1 | TEMU8940331 | U0163 | 07/30/19 | 10:00 | L |  |  |  |
| 13811792*1 | ECMU9530380 | U0163 | 07/30/19 | 13:55 | E |  |  |  |
|  | OOLU8892575 | U0163 | 07/30/19 | 15:04 | E |  |  |  |
| **Total** |  |  |  |  |  | **$11125.50** | **$3051.04** | **$14176.54** |

GC000182

Exhibit 3(a)
2586

| Container | Ref | Account | Date | Time | Code | Base | Additional | Total |
|---|---|---|---|---|---|---|---|---|
| TEMU0217882 | 13768053*1 | U0166 | 07/12/19 | 14:38 | L | 450 | 0 | 450 |
| OOCU7717592 | 13786592*1 | U0166 | 07/12/19 | 17:30 | E | 250 | 0 | 250 |
| OOCU8023425 | 13784046*1 | U0166 | 07/15/19 | 05:27 | C | | | |
| OOCU8023425 | 13784046*1 | U0166 | 07/15/19 | 09:56 | L | 315 | 107.35 | 422.35 |
| GESU5814750 | 13771844*1 | U0166 | 07/15/19 | 13:05 | E | 180 | 8.2 | 188.2 |
| TLLU4405591 | 13770676*1 | U0166 | 07/15/19 | 17:00 | L | 494 | 201 | 695 |
| TTNU8110825 | 13791724*1 | U0166 | 07/16/19 | 12:00 | L | 600 | 180.2 | 780.2 |
| CAIU9432183 | 13779113*1 | U0166 | 07/16/19 | 13:11 | L | 250 | 0 | 250 |
| FSCU8563777 | 13767530*1 | U0166 | 07/16/19 | 16:49 | L | 315 | 107.35 | 422.35 |
| ONEU0194387 | 13739994*1 | U0166 | 07/16/19 | 20:03 | L | 315 | 126.35 | 441.35 |
| OOLU9131020 | 13792273*1 | U0166 | 07/18/19 | 06:00 | L | 315 | 126.35 | 441.35 |
| OOLU8292570 | 13799181*1 | U0166 | 07/18/19 | 12:33 | L | 315 | 107.35 | 422.35 |
| CMAU7234958 | 13798304*1 | U0166 | 07/18/19 | 14:26 | L | 250 | 0 | 250 |
| OOLU9131020 | 13792273*1 | U0166 | 07/18/19 | 18:29 | L | 250 | 0 | 250 |
| BSIU9869029 | 13781600*1 | U0166 | 07/19/19 | 10:16 | C | | | |
| NYKU4103979 | 13781891*1 | U0166 | 07/19/19 | 16:15 | L | 270 | 67.5 | 337.5 |
| OOLU9930664 | 13782156*1 | U0166 | 07/22/19 | 10:04 | L | 285 | 71.25 | 356.25 |
| TGCU5044269 | 13799531*1 | U0166 | 07/22/19 | 12:40 | E | 571 | 149 | 720 |
| TEMU7103161 | 13782403*1 | U0166 | 07/22/19 | 17:10 | C | | | |
| OOCU7375606 | 13772382*1 | U0166 | 07/22/19 | 18:44 | L | 282.5 | 27.09 | 309.59 |
| TLLU5510913 | 13794141*1 | U0166 | 07/23/19 | 06:00 | C | | | |
| KKFU7548479 | 13794863*1 | U0166 | 07/23/19 | 12:11 | L | 315 | 126.35 | 441.35 |
| TLLU5510913 | 13794141*1 | U0166 | 07/23/19 | 12:12 | L | 571 | 149 | 720 |
| KKFU7548479 | 13794863*1 | U0166 | 07/24/19 | 16:08 | C | | | |
| CAIU5864640 | 13791050*1 | U0166 | 07/25/19 | 09:10 | L | 311 | 60.53 | 371.53 |
| MAGU5202040 | 13797781*1 | U0166 | 07/25/19 | 11:25 | L | 494 | 201 | 695 |
| SMCU1180968 | 13752480*1 | U0166 | 07/25/19 | 16:06 | L | | | |
| MEDU8033683 | 13784293*1 | U0166 | 07/25/19 | 19:20 | L | | | |
| TEMU6635180 | 13815351*1 | U0166 | 07/26/19 | 11:00 | E | | | |
| CMAU7994950 | 13796086*1 | U0166 | 07/26/19 | 12:56 | L | | | |
| MSKU4785005 | 13794944*1 | U0166 | 07/26/19 | 14:51 | L | | | |
| CSNU6561729 | 13762803*1 | U0166 | 07/29/19 | 14:08 | C | | | |
| CSNU6312623 | 13762792*1 | U0166 | 07/29/19 | 16:52 | L | | | |
| BEAU4221202 | 13804243*1 | U0166 | 07/29/19 | 05:00 | L | | | |
| BEAU4221202 | 13804243*1 | U0166 | 07/30/19 | 10:42 | L | | | |
| BMOU4465353 | 13811276*1 | U0166 | 07/30/19 | 11:40 | L | | | |
| CCLU7773200 | 13818910*1 | U0166 | 07/30/19 | 16:22 | L | | | |
| **U0166 - RENE GARCIA** | | | | | | **$7398.50** | **$1815.87** | **$9214.37** |
| YMMU6111400 | 13758570*4 | U0203 | 07/01/19 | 07:30 | L | 345 | 124 | 469 |
| TGBU6371920 | 13744636*12 | U0203 | 07/01/19 | 10:30 | E | | | |
| TCNU6014990 | 13745384*1 | U0203 | 07/01/19 | 14:00 | C | | | |
| CBHU8532070 | 13758220*1 | U0203 | 07/01/19 | 18:04 | L | 250 | 0 | 250 |
| MEDU7540894 | 13750601*1 | U0203 | 07/02/19 | 11:00 | L | 282.5 | 27.09 | 309.59 |
| FCIU7410007 | 13759723*1 | U0203 | 07/02/19 | 15:10 | L | 282.5 | 27.09 | 309.59 |
| NYKU0857190 | 13740705*1 | U0203 | 07/03/19 | 09:30 | L | 282.5 | 27.09 | 309.59 |
| TLLU5494875 | 13758566*71 | U0203 | 07/03/19 | 10:50 | E | | | |
| DFSU6054970 | 13755630*1 | U0203 | 07/03/19 | 11:30 | C | | | |
| TLLU5494875 | 13758566*71 | U0203 | 07/03/19 | 18:18 | L | 270 | 68.85 | 338.85 |
| TLLU5513445 | 13758566*72 | U0203 | 07/03/19 | 18:30 | E | 495 | 124 | 619 |
| MRKU4726607 | 13740650*1 | U0203 | 07/08/19 | 09:00 | L | 270 | 82.5 | 352.5 |
| DRYU9264687 | 13762523*1 | U0203 | 07/08/19 | 11:59 | L | 475 | 130 | 605 |
| TCNU1660977 | 13758886*1 | U0203 | 07/08/19 | 15:03 | L | | | |
| TCKU4363664 | 13739832*1 | U0203 | 07/09/19 | 11:24 | E | | | |

GC000183

Exhibit 3(a)
2587

| Ref | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13757973*1 | TEMU8008533 | U0203 | 07/09/19 | 14:23 | L | 494 | 201 | 695 |
| 13740064*1 | MOEU1402295 | U0203 | 07/09/19 | 14:58 | L | | | |
| 13740064*1 | MOEU1402295 | U0203 | 07/10/19 | 09:30 | E | 270 | 88.75 | 358.75 |
| 13767622*1 | NYKU4730027 | U0203 | 07/10/19 | 10:43 | E | 315 | 107.35 | 422.35 |
| 13753460*1 | CAIU8359961 | U0203 | 07/10/19 | 14:32 | L | | | |
| 13740031*1 | TRLU7565367 | U0203 | 07/11/19 | 09:30 | E | 315 | 126.35 | 441.35 |
| 13754101*1 | TCNU2456490 | U0203 | 07/11/19 | 14:56 | L | | | |
| | | | | | | $4346.50 | $1134.07 | $5480.57 |

U0203 - WESLEY HOLLABAUGH

| Ref | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13741851*1 | NYKU4319525 | U0217 | 07/01/19 | 07:30 | L | 325 | 166.75 | 491.75 |
| 13741851*1 | NYKU4319525 | U0217 | 07/01/19 | 11:00 | E | | | |
| +13687774*1 | MRKU9232654 | U0217 | 07/01/19 | 17:50 | C | 606 | 115.14 | 721.14 |
| 13696012*1 | CAIU2495560 | U0217 | 07/01/19 | 19:07 | C | | | |
| 13755674*1 | MRKU3066010 | U0217 | 07/02/19 | 05:30 | L | | | |
| 13696012*1 | CAIU2495560 | U0217 | 07/02/19 | 09:21 | L | | | |
| 13755674*1 | MRKU3066010 | U0217 | 07/02/19 | 12:21 | E | 270 | 68.85 | 338.85 |
| 13724445*1 | TLLU4543445 | U0217 | 07/02/19 | 17:50 | E | 317 | 164.43 | 481.43 |
| 13702146*1 | TGBU5662710 | U0217 | 07/02/19 | 17:59 | E | | | |
| 13702146*1 | TGBU5662710 | U0217 | 07/03/19 | 09:20 | C | | | |
| 13763466*1 | NYKU8345190 | U0217 | 07/03/19 | 10:30 | L | 180 | 8.2 | 188.2 |
| 13763466*1 | NYKU8345190 | U0217 | 07/03/19 | 11:30 | L | 495 | 124 | 619 |
| 13758566*68 | TLLU4815245 | U0217 | 07/03/19 | 12:34 | C | | | |
| 13758566*68 | TLLU4815245 | U0217 | 07/03/19 | 18:15 | L | | | |
| 13758570*56 | SEGU6405788 | U0217 | 07/10/19 | 15:00 | E | 571 | 149 | 720 |
| 13724513*1 | CSLU6269345 | U0217 | 07/11/19 | 17:36 | E | | | |
| 13728890*1 | SMCU2018490 | U0217 | 07/11/19 | 09:00 | E | | | |
| 13728890*1 | SMCU2018490 | U0217 | 07/11/19 | 09:30 | C | | | |
| 13775650*1 | CMAU5005186 | U0217 | 07/11/19 | 12:00 | L | 270 | 82.5 | 352.5 |
| 13775650*1 | CMAU5005186 | U0217 | 07/11/19 | 15:17 | L | 315 | 107.35 | 422.35 |
| 13753972*1 | TCLU1795867 | U0217 | 07/12/19 | 06:00 | C | | | |
| 13769394*1 | EISU9930620 | U0217 | 07/12/19 | 08:59 | L | 600 | 180.2 | 780.2 |
| 13754215*1 | TEMU8281722 | U0217 | 07/12/19 | 13:00 | L | | | |
| 13769394*1 | EISU9930620 | U0217 | 07/12/19 | 13:30 | E | 250 | 0 | 250 |
| 13786593*1 | COCU7717592 | U0217 | 07/16/19 | 10:00 | E | 315 | 107.35 | 422.35 |
| 13740086*1 | TRLU5500016 | U0217 | 07/16/19 | 11:48 | L | | | |
| 13780535*1 | FCIU6309044 | U0217 | 07/16/19 | 15:37 | L | | | |
| 13771671*1 | BSIU9657164 | U0217 | 07/17/19 | 17:20 | E | 270 | 67.5 | 337.5 |
| 13754101*1 | TCNU2456490 | U0217 | 07/17/19 | 09:00 | L | 494 | 201 | 695 |
| 13754101*1 | TCNU2456490 | U0217 | 07/17/19 | 11:33 | E | | | |
| 13747762*1 | MOFU0663488 | U0217 | 07/17/19 | 15:52 | L | | | |
| 13791680*1 | SEGU4200325 | U0217 | 07/18/19 | 16:12 | E | | | |
| 13771236*1 | CSLU6087187 | U0217 | 07/18/19 | 10:00 | L | 311 | 60.53 | 371.53 |
| 13771236*1 | CSLU6087187 | U0217 | 07/18/19 | 12:26 | L | 315 | 107.35 | 422.35 |
| 13796134*1 | TCLU7969550 | U0217 | 07/18/19 | 17:39 | C | | | |
| 13772496*1 | TCLU1656706 | U0217 | 07/19/19 | 18:00 | L | | | |
| 13771903*1 | HLBU1575690 | U0217 | 07/19/19 | 06:00 | C | | | |
| 13794270*1 | NYKU4996830 | U0217 | 07/19/19 | 09:20 | L | 250 | 0 | 250 |
| 13771903*1 | HLBU1575690 | U0217 | 07/19/19 | 10:56 | L | 315 | 107.35 | 422.35 |
| 13794270*1 | NYKU4996830 | U0217 | 07/19/19 | 17:46 | E | | | |
| 13772754*1 | TLLU5358544 | U0217 | 07/22/19 | 10:00 | L | 270 | 67.5 | 337.5 |
| 13772603*1 | TCNU4188530 | U0217 | 07/22/19 | 11:40 | L | 315 | 126.35 | 441.35 |
| 13790210*1 | FSCU4411077 | U0217 | 07/22/19 | 15:41 | C | | | |
| 13782344*1 | TCNU4280100 | U0217 | 07/23/19 | 10:20 | E | | | |
| 13791676*1 | TCNU9392422 | U0217 | | | | | | |

GC000184

Exhibit 3(a)
2588

| Ref | Container | Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|
| 137893441 | CSNU7245638 | U0217 | 07/23/19 | 13:17 | 285 | 96.25 | 381.25 |
| 137674011 | CMAU4295434 | U0217 | 07/23/19 | 14:30 | 315 | 107.35 | 422.35 |
| 137823921 | TEMU7084570 | U0217 | 07/23/19 | 17:49 | | | |
| 137815631 | BEAU4440290 | U0217 | 07/23/19 | 18:10 | | | |
| 137815631 | BEAU4440290 | U0217 | 07/24/19 | 09:00 | | | |
| 138105541 | TLIU5588167 | U0217 | 07/24/19 | 12:39 | 180 | 8.2 | 188.2 |
| 138299921 | MEDU4870491 | U0217 | 07/24/19 | 14:08 | | | |
| 137819241 | NYKU4321651 | U0217 | 07/24/19 | 17:42 | 315 | 107.35 | 422.35 |
| 137818911 | NYKU4103979 | U0217 | 07/24/19 | 18:02 | | | |
| 137818911 | NYKU4103979 | U0217 | 07/25/19 | 09:00 | | | |
| 137818911 | NYKU4103979 | U0217 | 07/25/19 | 10:15 | | | |
| 138059607*60 | TGBU5169468 | U0217 | 07/25/19 | 11:40 | 250 | 0 | 250 |
| 137948307*1 | FDCU0438086 | U0217 | 07/25/19 | 15:53 | 315 | 107.35 | 422.35 |
| 137817511 | HLXU6402610 | U0217 | 07/25/19 | 16:20 | | | |
| 137817511 | HLXU6402610 | U0217 | 07/26/19 | 08:30 | | | |
| 13817532*13 | FDCU0557470 | U0217 | 07/26/19 | 10:17 | 250 | 0 | 250 |
| 137998661 | GESU6695698 | U0217 | 07/26/19 | 12:15 | 311 | 60.53 | 371.53 |
| 137951011 | TGBU6566897 | U0217 | 07/26/19 | 17:08 | 315 | 107.35 | 422.35 |
| 137950141 | TCLU5148540 | U0217 | 07/26/19 | 18:20 | | | |
| 138057501 | FSGU8346998 | U0217 | 07/30/19 | 10:20 | | | |
| 138050501 | TCLU5699162 | U0217 | 07/30/19 | 15:29 | 600 | 180.2 | 780.2 |
| **U0217 - MICHAEL PAYAN** | | | | | **$10190.00** | **$2785.93** | **$12975.93** |
| 137393301 | TLIU4412764 | U0226 | 07/01/19 | 17:44 | | | |
| +137581241 | TEMU9443303 | U0226 | 07/01/19 | 19:59 | 180 | 52.2 | 232.2 |
| 137600251 | ECMU4527701 | U0226 | 07/01/19 | 23:00 | | | |
| 137586361 | ONEU0048422 | U0226 | 07/02/19 | 05:00 | 495 | 124 | 619 |
| 137446251*91 | TCLU8910833 | U0226 | 07/02/19 | 20:09 | | | |
| 137446251*91 | TCLU8910833 | U0226 | 07/02/19 | 20:37 | | | |
| 137554421 | TCNU8962161 | U0226 | 07/02/19 | 00:15 | 270 | 68.85 | 338.85 |
| +137508007*6 | SUDU8874763 | U0226 | 07/03/19 | 01:12 | 459 | 91.8 | 550.8 |
| 137441461*18 | MRKU4797529 | U0226 | 07/03/19 | 19:18 | | | |
| 137230071 | HASU5166454 | U0226 | 07/03/19 | 23:28 | | | |
| 137565047*1 | MEDU8411356 | U0226 | 07/08/19 | 19:00 | 600 | 183.6 | 783.6 |
| 137565421 | CXOU2181697 | U0226 | 07/08/19 | 21:38 | | | |
| 137625821 | OOLU8913976 | U0226 | 07/09/19 | 00:57 | 270 | 82.5 | 352.5 |
| 137404621 | OOLU8913976 | U0226 | 07/09/19 | 04:09 | 315 | 107.35 | 422.35 |
| 137407901 | NYKU5943639 | U0226 | 07/09/19 | 05:11 | | | |
| 137689301 | CBHU4467020 | U0226 | 07/10/19 | 20:34 | | | |
| 137440061 | CCLU3647630 | U0226 | 07/10/19 | 00:58 | 571 | 149 | 720 |
| 137587101 | BMOU6653220 | U0226 | 07/10/19 | 20:33 | | | |
| 137523621 | TEMU6447476 | U0226 | 07/10/19 | 20:34 | | | |
| 137778516*1 | MSCU7630693 | U0226 | 07/11/19 | 01:23 | 282.5 | 27.09 | 309.59 |
| 137513821 | GLDU0981828 | U0226 | 07/11/19 | 02:19 | | | |
| 137530841 | WBPU7011568 | U0226 | 07/11/19 | 21:42 | | | |
| 137572141 | PCIU1560329 | U0226 | 07/12/19 | 01:20 | 280 | 81.2 | 361.2 |
| 137540901 | TCLU9850512 | U0226 | 07/12/19 | 04:34 | 315 | 107.35 | 422.35 |
| 137536551 | HLBU1068123 | U0226 | 07/12/19 | 05:06 | | | |
| 137680051 | MSKU1436709 | U0226 | 07/15/19 | 17:00 | | | |
| 137592221 | TRIU8621985 | U0226 | 07/15/19 | 20:01 | | | |
| 137680051 | MSKU1436709 | U0226 | 07/15/19 | 22:23 | 250 | 0 | 250 |
| 137287831 | CCLU4901626 | U0226 | 07/16/19 | 03:35 | 571 | 149 | 720 |
| 137439951 | CBHU8702540 | U0226 | 07/16/19 | 04:40 | | | |

GC000185

Exhibit 3(a)
2589

| ID | Container | Booking | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13788180*1 | TGHU6100318 | U0226 | 07/16/19 | 21:40 | E | 270 | 67.5 | 337.5 |
| 13775086*1 | MEDU8004880 | U0226 | 07/17/19 | 00:11 | L | 315 | 107.35 | 422.35 |
| 13772371*1 | OOCU7351306 | U0226 | 07/17/19 | 02:51 | E | | | |
| 13771940*1 | HLBU8038687 | U0226 | 07/17/19 | 04:03 | L | | | |
| 13753692*1 | HLXU8006218 | U0226 | 07/17/19 | 19:49 | E | 250 | 0 | 250 |
| 13781924*1 | NYKU4321651 | U0226 | 07/17/19 | 20:41 | L | 311 | 60.53 | 371.53 |
| 13797615*1 | CAIU6253456 | U0226 | 07/18/19 | 02:10 | L | 250 | 63 | 313 |
| 13804206*5 | TCLU1667151 | U0226 | 07/18/19 | 20:30 | L | 250 | 0 | 250 |
| 13787524*1 | NYKU5641665 | U0226 | 07/18/19 | 21:46 | L | | | |
| 13801340*1 | EGHU9264476 | U0226 | 07/18/19 | 21:54 | C | 600 | 180.2 | 780.2 |
| 13801340*1 | EGHU9264476 | U0226 | 07/19/19 | 20:57 | E | | | |
| 13788692*1 | MSCU5581521 | U0226 | 07/22/19 | 19:37 | E | | | |
| 13785704*31 | NYKU5269291 | U0226 | 07/22/19 | 21:17 | L | 311 | 60.53 | 371.53 |
| 13796823*1 | NYKU4907278 | U0226 | 07/22/19 | 22:24 | L | | | |
| 13787922*1 | TRLU4224140 | U0226 | 07/22/19 | 23:30 | L | 315 | 107.35 | 422.35 |
| 13782263*1 | TCLU8062521 | U0226 | 07/23/19 | 03:42 | L | | | |
| 13772485*1 | TCLU1643967 | U0226 | 07/23/19 | 04:08 | E | | | |
| 13801690*1 | TGHU9029240 | U0226 | 07/23/19 | 19:34 | L | | | |
| 13786076*1 | MRKU0523432 | U0226 | 07/23/19 | 21:38 | E | 285 | 71.25 | 356.25 |
| 13806682*1 | INKU6553812 | U0226 | 07/24/19 | 02:14 | L | 282.5 | 27.09 | 309.59 |
| 13799413*1 | SUDU8970216 | U0226 | 07/24/19 | 19:37 | L | 311 | 60.53 | 371.53 |
| 13805326*1 | TGCU5143111 | U0226 | 07/24/19 | 22:46 | L | | | |
| 13800065*1 | OOLU6408770 | U0226 | 07/24/19 | 23:37 | E | | | |
| 13752454*1 | SMCU1093225 | U0226 | 07/25/19 | 05:04 | L | 571 | 149 | 720 |
| 13781913*1 | NYKU4301845 | U0226 | 07/25/19 | 21:24 | E | | | |
| 13781725*1 | HLBU1908580 | U0226 | 07/26/19 | 00:51 | L | 315 | 126.35 | 441.35 |
| 13772636*1 | TCNU4977760 | U0226 | 07/26/19 | 02:25 | E | | | |
| 13817510*10 | YMMU6132995 | U0226 | 07/29/19 | 17:50 | L | 245 | 124 | 369 |
| 13818070*17 | CAIU8775315 | U0226 | 07/29/19 | 19:59 | C | 250 | 63 | 313 |
| 13817532*90 | TLLU5715488 | U0226 | 07/29/19 | 23:37 | L | | | |
| 13820166*1 | TCNU6659264 | U0226 | 07/30/19 | 00:01 | L | 265 | 76.85 | 341.85 |
| 13817532*90 | TLU5715488 | U0226 | 07/30/19 | 04:16 | L | 495 | 124 | 619 |
| 13805906*6 | TCNU4826146 | U0226 | 07/30/19 | 04:57 | E | | | |
| 13767541*1 | NYKU9771215 | U0226 | 07/30/19 | 20:21 | L | | | |
| 13813995*1 | HLBU8048432 | U0226 | 08/01/19 | 01:11 | L | 315 | 145.35 | 460.35 |
| | | **U0226 - JULIO CARLOS** | | | | **$11065.00** | **$2837.82** | **$13902.82** |
| 13746386*1 | CMAU8073250 | U0230 | 07/01/19 | 08:20 | L | 110 | 104.4 | 214.4 |
| 13738675*1 | OOLU6927625 | U0230 | 07/01/19 | 08:51 | E | | | |
| +13687774*1 | MRKU9232654 | U0230 | 07/01/19 | 14:58 | L | 0 | 0 | 0 |
| +13758124*1 | TEMU9443303 | U0230 | 07/01/19 | 20:38 | L | 0 | 0 | 0 |
| 13735503*1 | ONEU0259575 | U0230 | 07/02/19 | 09:33 | L | 130 | 134.85 | 264.85 |
| 13747296*1 | CPSU1809944 | U0230 | 07/02/19 | 10:30 | E | | | |
| 13750800*6 | SUDU8874763 | U0230 | 07/02/19 | 11:14 | L | | | |
| +13750800*6 | SUDU8874763 | U0230 | 07/02/19 | 14:29 | E | | | |
| 13754576*1 | TCLU9544873 | U0230 | 07/03/19 | 08:30 | L | 73 | 93.67 | 166.67 |
| 13754532*1 | TLLU5651402 | U0230 | 07/03/19 | 09:30 | L | | | |
| 13757004*1 | BMOU4446266 | U0230 | 07/03/19 | 13:02 | L | 494 | 201 | 695 |
| 13728153*1 | DFSU4033325 | U0230 | 07/03/19 | 17:02 | L | | | |
| 13759001*1 | OOLU8387892 | U0230 | 07/08/19 | 05:14 | C | | | |
| 13759001*1 | OOLU8387892 | U0230 | 07/08/19 | 10:30 | L | 311 | 60.53 | 371.53 |
| 13763352*1 | TCLU6689384 | U0230 | 07/08/19 | 12:28 | L | | | |
| 13770050*1 | DFSU7286008 | U0230 | 07/08/19 | 14:31 | L | 225 | 154 | 379 |
| 13752023*1 | PCIU4639392 | U0230 | 07/08/19 | 17:00 | E | | | |

GC000186

9

Exhibit 3(a)

2590

**U0230 - WALTER MELENDEZ FUENTES**

| Ref # | Container | Code | Date | Time | Ind | | | |
|---|---|---|---|---|---|---|---|---|
| 13767983*1 | GESU6827670 | U0230 | 07/09/19 | 07:55 | L | 73 | 93.67 | 166.67 |
| 13770783*1 | MEDU8298229 | U0230 | 07/09/19 | 13:54 | L | 282.5 | 27.09 | 309.59 |
| 13758791*1 | FSCU8577702 | U0230 | 07/09/19 | 17:30 | E | 180 | 8.2 | 188.2 |
| 13780760*1 | CGMU9296236 | U0230 | 07/10/19 | 09:30 | E | | | |
| 13773535*1 | UESU4282472 | U0230 | 07/10/19 | 10:26 | E | 315 | 107.35 | 422.35 |
| 13753530*1 | CMAU7449636 | U0230 | 07/10/19 | 13:29 | E | 315 | 107.35 | 422.35 |
| 13746241 | GLDU9496891 | U0230 | 07/10/19 | 16:47 | E | 73 | 93.67 | 166.67 |
| 13753913*1 | SEGU5360626 | U0230 | 07/11/19 | 15:00 | E | 250 | 0 | 250 |
| 13754750*1 | OOLU6415378 | U0230 | 07/11/19 | 17:30 | E | | 0 | 0 |
| 13767950*1 | TCLU8638047 | U0230 | 07/12/19 | 08:54 | E | 250 | 0 | 250 |
| 13772732*1 | TGCU0215712 | U0230 | 07/12/19 | 12:00 | L | 307 | 89.03 | 396.03 |
| +13756912*1 | CLLU7736590 | U0230 | 07/12/19 | 16:09 | L | 315 | 107.35 | 422.35 |
| 13770621*1 | TGHU6676469 | U0230 | 07/12/19 | 17:45 | C | 475 | 130.63 | 605.63 |
| 13784050*1 | OOCU7021990 | U0230 | 07/15/19 | 05:26 | C | 250 | 0 | 250 |
| 13768841 | MIEU3018305 | U0230 | 07/15/19 | 09:39 | C | 315 | 107.35 | 422.35 |
| 13784050*1 | OOCU7021990 | U0230 | 07/15/19 | 09:43 | E | 315 | 107.35 | 422.35 |
| 13768841 | MIEU3018305 | U0230 | 07/15/19 | 13:00 | L | 250 | 0 | 250 |
| 13771940*1 | HLBU8038687 | U0230 | 07/15/19 | 17:26 | E | 459 | 91.8 | 550.8 |
| 13759830*1 | BMOU5846436 | U0230 | 07/16/19 | 19:35 | E | | | |
| 13784072*1 | OOLU0375262 | U0230 | 07/16/19 | 13:37 | L | 270 | 67.5 | 337.5 |
| 13784083*1 | CSNU6418430 | U0230 | 07/16/19 | 13:45 | C | 250 | 0 | 250 |
| 13781972*1 | ONEU0164340 | U0230 | 07/16/19 | 16:09 | E | 285 | 71.25 | 356.25 |
| 13781972*1 | ONEU0164340 | U0230 | 07/22/19 | 10:04 | L | 282.5 | 24 | 306.5 |
| 13782090*1 | OOCU7547618 | U0230 | 07/22/19 | 13:34 | E | 282.5 | 27.6 | 310.1 |
| 13800135*1 | OOLU9870966 | U0230 | 07/22/19 | 16:31 | L | | | |
| 13782296*1 | TCLU9572129 | U0230 | 07/22/19 | 18:38 | E | | | |
| 13772323*1 | OOCU6724350 | U0230 | 07/23/19 | 06:00 | C | | | |
| 13794093*1 | TCLU6715777 | U0230 | 07/23/19 | 11:30 | L | 570 | 247.95 | 817.95 |
| 13794093*1 | TCLU6715777 | U0230 | 07/23/19 | 15:42 | E | | | |
| 13793021*1 | MRSU3802840 | U0230 | 07/23/19 | 18:22 | C | 250 | 0 | 250 |
| 13796226*1 | FSCU8677358 | U0230 | 07/24/19 | 06:00 | E | 311 | 60.53 | 371.53 |
| 13793426*1 | PONU7415302 | U0230 | 07/24/19 | 11:22 | L | | | |
| 13793436*1 | PONU7415302 | U0230 | 07/25/19 | 15:26 | C | | | |
| 13794914*1 | MOTU0622554 | U0230 | 07/25/19 | 10:00 | E | | | |
| 13797700*1 | BMOU5151594 | U0230 | 07/25/19 | 14:38 | E | | | |
| 13815211*1 | SMCU1170419 | U0230 | 07/25/19 | 18:59 | C | | | |
| 13805002*1 | SKYU8018077 | U0230 | 07/26/19 | 13:59 | E | | | |
| 13815340*1 | FCIU8999102 | U0230 | 07/26/19 | 16:48 | E | | | |
| 13804512*1 | EGHU5012584 | U0230 | 07/26/19 | 17:00 | C | | | |
| 13804512*1 | EGHU5012584 | U0230 | 07/29/19 | 05:33 | C | | | |
| 13803753*1 | CBHU7048292 | U0230 | 07/29/19 | 13:05 | E | | | |
| 13803753*1 | CBHU7048292 | U0230 | 07/29/19 | 17:37 | L | | | |
| 13785811*3 | MSCU9266934 | U0230 | 07/30/19 | 06:00 | C | | | |
| 13813903*1 | CAIU9906003 | U0230 | 07/30/19 | 09:30 | E | | 0 | 250 |
| 13813903*1 | CAIU9906003 | U0230 | 07/30/19 | 09:55 | C | 250 | | |
| 13808093*1 | TEMU7096329 | U0230 | 07/30/19 | 14:52 | L | 311 | 60.53 | 371.53 |
| 13808093*1 | TEMU7096329 | U0230 | 07/30/19 | 16:00 | E | | | |
| 13817171*1 | TCLU5054461 | U0230 | | | | **$8268.50** | **$2318.12** | **$10586.62** |

| Ref # | Container | Code | Date | Time | Ind | | | |
|---|---|---|---|---|---|---|---|---|
| 13758080*1 | GAOU6053821 | U0234 | 07/01/19 | 22:33 | L | 180 | 8.2 | 188.2 |
| 13755486*1 | OOLU9075420 | U0234 | 07/01/19 | 22:33 | L | | | |
| 13760062*1 | TCLU9187293 | U0234 | 07/02/19 | 00:25 | L | 270 | 84.15 | 354.15 |
| 13755486*1 | OOLU9075420 | U0234 | 07/02/19 | 03:44 | L | | | |

GC000187

Exhibit 3(a)
2591

| ID | Container | Account | Date | Time | Code | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 137585566*58 | TCNU4190096 | U0234 | 07/02/19 | 12:45 | C | 619 | 124 | 495 |
| 137585566*58 | TCNU4190096 | U0234 | 07/02/19 | 22:18 | C | | | |
| 137585670*47 | TCNU4222470 | U0234 | 07/03/19 | 00:23 | E | 250 | | 250 |
| 13753493*1 | CAIU9454048 | U0234 | 07/03/19 | 21:18 | L | | | |
| 13753493*1 | CAIU9454048 | U0234 | 07/03/19 | 22:40 | L | 250 | | 250 |
| 13754005*1 | TCLU5698612 | U0234 | 07/04/19 | 01:30 | L | 371.53 | 60.53 | 311 |
| 13754005*1 | TCLU5698612 | U0234 | 07/08/19 | 18:48 | L | 422.35 | 107.35 | 315 |
| 13765743*1 | HMCU9160632 | U0234 | 07/08/19 | 22:40 | L | | | |
| 13765743*1 | HMCU9160632 | U0234 | 07/09/19 | 02:59 | L | 337.5 | 67.5 | 270 |
| 13740521*1 | HLXU8477223 | U0234 | 07/09/19 | 04:45 | C | 422.35 | 107.35 | 315 |
| 13741000*1 | TCNU8390169 | U0234 | 07/09/19 | 17:00 | E | 0 | | 0 |
| 13767692*1 | HMMU9054435 | U0234 | 07/10/19 | 21:57 | C | | | |
| 13767692*1 | HMMU9054435 | U0234 | 07/10/19 | 02:23 | L | 250 | | 250 |
| 13754123*1 | TCNU5375638 | U0234 | 07/10/19 | 04:16 | L | 396.03 | 89.03 | 307 |
| 13740720*1 | NYKU4625119 | U0234 | 07/10/19 | 21:34 | E | 720 | 149 | 571 |
| +13778450*1 | APHU7039675 | U0234 | 07/10/19 | 21:34 | L | | | |
| 13771870*1 | HAMU1278710 | U0234 | 07/11/19 | 02:03 | C | 371.53 | 60.53 | 311 |
| 13771870*1 | HAMU1278710 | U0234 | 07/11/19 | 18:48 | L | 735.3 | 165.3 | 570 |
| 13769803*1 | MRKU4456775 | U0234 | 07/11/19 | 22:51 | L | | | |
| 13769803*1 | MRKU4456775 | U0234 | 07/12/19 | 04:28 | L | 619 | 124 | 495 |
| 13728886*1 | SMCU1216567 | U0234 | 07/12/19 | 11:00 | E | 422.35 | 107.35 | 315 |
| 13783523*1 | MRKU2926268 | U0234 | 07/15/19 | 17:00 | C | | | |
| 13776954*1 | MEDU7385247 | U0234 | 07/15/19 | 21:56 | E | 780.2 | 180.2 | 600 |
| 13779404*1 | NYKU5208017 | U0234 | 07/16/19 | 00:46 | L | 188.2 | 8.2 | 180 |
| 13777971*1 | NYKU5208017 | U0234 | 07/16/19 | 01:41 | C | | | |
| 13776954*1 | TCLU4084230 | U0234 | 07/16/19 | 03:51 | C | 337.5 | 67.5 | 270 |
| 13760401*2 | MEDU7385247 | U0234 | 07/16/19 | 06:00 | C | 780.2 | 180.2 | 600 |
| 13785704*15 | MSCU7098852 | U0234 | 07/16/19 | 17:00 | E | 441.35 | 126.35 | 315 |
| 13785704*15 | KFU7922300 | U0234 | 07/17/19 | 22:29 | L | | | |
| 13768823*8 | KFU7922300 | U0234 | 07/17/19 | 01:20 | L | | | |
| 13771752*1 | FDCU0409370 | U0234 | 07/18/19 | 04:19 | L | 422.35 | 107.35 | 315 |
| 13771730*1 | CMAU4805219 | U0234 | 07/18/19 | 06:00 | C | | | |
| 13798362*1 | CLHU9016890 | U0234 | 07/18/19 | 21:47 | L | | | |
| 13795876*1 | CSNU6272794 | U0234 | 07/18/19 | 03:22 | C | | | |
| 13801336*1 | DFSU6777265 | U0234 | 07/19/19 | 04:26 | L | | | |
| 13800522*1 | TCNU1332366 | U0234 | 07/19/19 | 17:30 | L | 250 | | 250 |
| 13800522*1 | EGHU9258513 | U0234 | 07/22/19 | 21:59 | C | 0 | | 0 |
| 13801336*1 | NYKU4362537 | U0234 | 07/22/19 | 01:28 | L | | | |
| 13782112*1 | NYKU4362537 | U0234 | 07/23/19 | 04:14 | E | | | |
| 13772264*1 | EGHU9258513 | U0234 | 07/23/19 | 21:34 | C | | | |
| 13772264*1 | COCU7695852 | U0234 | 07/24/19 | 23:50 | L | | | |
| 13782134*1 | ONEU0270152 | U0234 | 07/24/19 | 01:26 | E | | | |
| 13795025*1 | ONEU0270152 | U0234 | 07/25/19 | 04:35 | L | | | |
| 13795025*1 | COCU7921055 | U0234 | 07/25/19 | 17:30 | L | | | |
| +138105911*1 | TCLU6642670 | U0234 | 07/25/19 | 00:30 | L | | | |
| 13818103*1 | TCLU6642670 | U0234 | 07/25/19 | 22:42 | E | | | |
| 13796893*1 | CAIU4234159 | U0234 | 07/26/19 | 23:47 | E | | | |
| 13796893*1 | DENU4005236 | U0234 | 07/24/19 | 02:01 | C | | | |
| 13805960*59 | NYKU5197648 | U0234 | 07/25/19 | 03:51 | L | 469 | 124 | 345 |
| 13805960*45 | NYKU5197648 | U0234 | 07/25/19 | 01:50 | L | 422.35 | 107.35 | 315 |
| 13794981*1 | TEMU8613410 | U0234 | 07/25/19 | 23:37 | E | | | |
| 13805960*43 | TEMU8594199 | U0234 | 07/26/19 | 03:33 | L | | | |
| | SEGU5921199 | U0234 | 07/26/19 | 07:10 | E | | | |

GC000188

Exhibit 3(a)
2592

| Reference | Container | Account | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13810451*1 | TLLU5632932 | U0234 | 07/29/19 | 22:53 | L | 250 | 0 | 250 |
| 13814393*1 | EGHU9690785 | U0234 | 07/29/19 | 23:03 | L | 311 | 60.53 | 371.53 |
| 13814393*1 | EGHU9690785 | U0234 | 07/30/19 | 03:37 | E | | | |
| 13810985*1 | MRKU3394940 | U0234 | 07/30/19 | 04:57 | C | | | |
| 13817510*27 | TGBU5164532 | U0234 | 07/30/19 | 17:00 | C | | | |
| 13808040*1 | TLLU4766290 | U0234 | 07/30/19 | 21:36 | L | | | |
| 13784304*1 | MEDU8050090 | U0234 | 08/01/19 | 02:35 | L | | | |
| **U0234 - OSCAR MENDEZ** | | | | | | 571 | 149 | 720 |
| | | | | | | $9797.00 | $2364.97 | $12161.97 |
| 13758076*1 | FCIU8935155 | U0245 | 07/01/19 | 22:06 | L | 180 | 8.2 | 188.2 |
| 13765614*1 | AMCU9288272 | U0245 | 07/01/19 | 23:35 | E | | | |
| 13748571*1 | MSCU7696730 | U0245 | 07/01/19 | 23:38 | L | | | |
| 13748571*1 | MSCU7696730 | U0245 | 07/02/19 | 02:50 | L | 270 | 68.85 | 338.85 |
| 13758566*157 | TCLU9337120 | U0245 | 07/02/19 | 17:00 | C | | | |
| 13758566*157 | TCLU9337120 | U0245 | 07/02/19 | 21:57 | L | 495 | 124 | 619 |
| 13758566*32 | NYKU0826666 | U0245 | 07/03/19 | 01:14 | E | | | |
| 13758566*16 | FDCU0360650 | U0245 | 07/03/19 | 17:00 | L | | | |
| 13758566*16 | FDCU0360650 | U0245 | 07/03/19 | 21:23 | E | 495 | 124 | 619 |
| 13758566*111 | CAIU8883778 | U0245 | 07/03/19 | 22:59 | L | 250 | 0 | 250 |
| 13753456*1 | BEAU4413165 | U0245 | 07/04/19 | 00:08 | C | | | |
| 13753456*1 | BEAU4413165 | U0245 | 07/04/19 | 00:11 | L | 285 | 111.65 | 396.65 |
| 13761134*1 | CBHU8655921 | U0245 | 07/08/19 | 17:00 | L | 270 | 97.5 | 367.5 |
| 13761134*1 | CBHU8655921 | U0245 | 07/08/19 | 21:11 | E | | | |
| 13762626*1 | OOLU9433591 | U0245 | 07/08/19 | 21:11 | C | | | |
| 13762626*1 | OOLU9433591 | U0245 | 07/09/19 | 01:57 | L | 270 | 67.5 | 337.5 |
| 13764962*1 | HASU4232799 | U0245 | 07/09/19 | 17:00 | L | 315 | 107.35 | 422.35 |
| 13764962*1 | HASU4232799 | U0245 | 07/10/19 | 20:43 | E | | | |
| 13735526*1 | CMAU4779470 | U0245 | 07/10/19 | 00:20 | L | 495 | 124 | 619 |
| 13740521*1 | HLXU8477223 | U0245 | 07/10/19 | 02:50 | E | 250 | 0 | 250 |
| 13768834*13 | YMLU8934002 | U0245 | 07/10/19 | 17:00 | C | 270 | 82.5 | 352.5 |
| 13768834*13 | YMLU8934002 | U0245 | 07/10/19 | 21:16 | L | | | |
| 13768823*24 | NYKU0849527 | U0245 | 07/11/19 | 22:51 | E | 250 | 0 | 250 |
| 13769685*1 | UACU5308863 | U0245 | 07/11/19 | 02:13 | L | 250 | 0 | 250 |
| 13775742*1 | OOCU5021202 | U0245 | 07/15/19 | 17:30 | C | 495 | 124 | 619 |
| 13775742*1 | OOCU5021202 | U0245 | 07/15/19 | 20:51 | L | | | |
| 13781880*1 | NYKU0767352 | U0245 | 07/16/19 | 17:00 | L | 180 | 8.2 | 188.2 |
| 13781880*1 | NYKU0767352 | U0245 | 07/16/19 | 21:04 | E | | | |
| 13784175*1 | OOCU7542719 | U0245 | 07/17/19 | 02:15 | C | 600 | 180.2 | 780.2 |
| 13785704*31 | NYKU5269291 | U0245 | 07/17/19 | 17:00 | L | 311 | 60.53 | 371.53 |
| 13785704*31 | NYKU5269291 | U0245 | 07/17/19 | 21:57 | E | | | |
| 13785715*34 | TCNU1711436 | U0245 | 07/17/19 | 00:05 | L | 600 | 180.2 | 780.2 |
| 13791735*1 | TLLU4472927 | U0245 | 07/17/19 | 03:14 | L | 315 | 107.35 | 422.35 |
| 13779382*1 | NYKU8526238 | U0245 | 07/18/19 | 04:15 | E | | | |
| 13798330*1 | CSLU6287400 | U0245 | 07/18/19 | 17:00 | L | | | |
| 13798330*1 | CSLU6287400 | U0245 | 07/18/19 | 21:48 | E | | | |
| 13786894*1 | OOLU8615591 | U0245 | 07/18/19 | 21:52 | C | | | |
| 13786894*1 | OOLU8615591 | U0245 | 07/18/19 | 02:36 | L | | | |
| 13786016*1 | TCKU9712007 | U0245 | 07/19/19 | 03:40 | L | | | |
| 13801384*1 | EGSU5014718 | U0245 | 07/19/19 | 17:30 | E | | | |
| 13801384*1 | EGSU5014718 | U0245 | 07/22/19 | 23:41 | L | | | |
| 13711796*1 | FCIU8152843 | U0245 | 07/22/19 | 03:15 | L | | | |
| 13781633*1 | CAIU9797514 | U0245 | 07/22/19 | 21:20 | C | | | |
| 13772732*1 | TGLU0215712 | U0245 | 07/22/19 | 23:07 | L | | | |
| 13772732*1 | TGLU0215712 | U0245 | 07/22/19 | 23:51 | C | | | |

GC000189

**U0245 - RENE RIVAS ALFARO**

| Ref | Container | Acct | Date | Time | Code | Wt | Chg | Total |
|---|---|---|---|---|---|---|---|---|
| 13781946*1 | NYKU4718680 | U0245 | 07/23/19 | 02:54 | L | 315 | 126.35 | 441.35 |
| 13772533*1 | TCLU8467936 | U0245 | 07/23/19 | 04:28 | E | 282.5 | 27.09 | 309.59 |
| 13806752*1 | DRYU9087792 | U0245 | 07/23/19 | 23:05 | L | | | |
| 13796976*1 | FDCU0007772 | U0245 | 07/24/19 | 01:06 | E | 180 | 8.2 | 188.2 |
| 13809261*1 | OOLU9865595 | U0245 | 07/24/19 | 02:38 | L | 282.5 | 25.2 | 307.7 |
| 13806506*1 | TTNU5696158 | U0245 | 07/24/19 | 04:20 | E | | | |
| 13809320*1 | CAXU8038053 | U0245 | 07/24/19 | 22:14 | L | | | |
| 13806831*1 | BSIU9265970 | U0245 | 07/24/19 | 23:40 | L | | | |
| 13800813*1 | GESU6837684 | U0245 | 07/25/19 | 02:55 | L | 250 | 0 | 250 |
| 13805960*52 | YMLU8925741 | U0245 | 07/25/19 | 20:29 | L | 345 | 124 | 469 |
| 13805960*18 | TCNU3396930 | U0245 | 07/25/19 | 22:30 | L | | | |
| 13794885*1 | KFIU8162942 | U0245 | 07/26/19 | 01:40 | L | | | |
| 13781703*1 | GESU5863159 | U0245 | 07/26/19 | 02:51 | E | 315 | 107.35 | 422.35 |
| | | | | | | **$5816.00** | **$1994.22** | **$10810.22** |

| Ref | Container | Acct | Date | Time | Code | Wt | Chg | Total |
|---|---|---|---|---|---|---|---|---|
| 13728315*1 | TCLU9774979 | U0247 | 07/01/19 | 09:00 | E | | | |
| 13743391*1 | BMOU4031634 | U0247 | 07/01/19 | 14:35 | L | 250 | 0 | 250 |
| 13758150*1 | UETU5588711 | U0247 | 07/01/19 | 19:14 | L | 282.5 | 27.09 | 309.59 |
| 13759933*1 | MRKU1044476 | U0247 | 07/01/19 | 20:11 | L | 32.5 | 27.09 | 59.59 |
| 13759933*1 | MRKU1044476 | U0247 | 07/03/19 | 09:30 | L | 275 | 79.75 | 354.75 |
| 13759933*1 | TCNU5053652 | U0247 | 07/03/19 | 14:12 | L | 282.5 | 27.09 | 309.59 |
| 13743531*1 | CMAU7644993 | U0247 | 07/03/19 | 18:35 | L | | | |
| 13765916*1 | MRSU3168648 | U0247 | 07/08/19 | 11:00 | E | 270 | 67.5 | 337.5 |
| 13740672*1 | MRKU0705102 | U0247 | 07/08/19 | 12:31 | L | 459 | 91.8 | 550.8 |
| 13761823*1 | HASU1461220 | U0247 | 07/08/19 | 16:03 | L | 270 | 67.5 | 337.5 |
| 13759841*1 | MRKU5352055 | U0247 | 07/08/19 | 16:30 | L | | | |
| 13744146*19 | MRKU5352055 | U0247 | 07/09/19 | 11:30 | E | 282.5 | 27.09 | 309.59 |
| 13744146*19 | TCNU5926601 | U0247 | 07/09/19 | 12:15 | L | | | |
| 13770444*1 | CSNU7084148 | U0247 | 07/09/19 | 15:03 | L | | | |
| 13768473*1 | TGHU8933308 | U0247 | 07/09/19 | 17:00 | L | 32.5 | 27.09 | 59.59 |
| 13751555*1 | MRKU5132169 | U0247 | 07/10/19 | 06:00 | C | 270 | 67.5 | 337.5 |
| 13751555*1 | TGHU8933308 | U0247 | 07/10/19 | 09:30 | L | | | |
| 13761241*1 | MRKU5132169 | U0247 | 07/10/19 | 12:13 | L | 315 | 107.35 | 422.35 |
| 13761241*1 | CMAU4751771 | U0247 | 07/10/19 | 15:00 | L | | | |
| 13753535*1 | MRKU1080302 | U0247 | 07/11/19 | 16:00 | E | | | |
| 13750800*5 | MRKU1080302 | U0247 | 07/11/19 | 11:00 | L | 270 | 82.5 | 352.5 |
| 13750800*5 | EISU9144689 | U0247 | 07/11/19 | 11:39 | L | 315 | 107.35 | 422.35 |
| 13773431*1 | NYKU4015374 | U0247 | 07/11/19 | 14:21 | L | 282.5 | 27.09 | 309.59 |
| 13753810*1 | MRSU3779755 | U0247 | 07/12/19 | 10:00 | E | | | |
| 13764063*1 | MEDU4201599 | U0247 | 07/12/19 | 13:15 | L | 250 | 0 | 250 |
| 13780955*1 | TCLU8909236 | U0247 | 07/12/19 | 14:30 | L | | | |
| 13779312*1 | TCLU8909236 | U0247 | 07/15/19 | 11:26 | E | 250 | 0 | 250 |
| 13779312*1 | MRKU0494648 | U0247 | 07/15/19 | 15:09 | L | | | |
| 13779900*1 | TCKU4628465 | U0247 | 07/16/19 | 09:00 | L | | | |
| 13728131*1 | NYKU4363317 | U0247 | 07/16/19 | 10:21 | L | 110 | 129.05 | 239.05 |
| 13781935*1 | OOCU7542719 | U0247 | 07/16/19 | 11:30 | E | 315 | 126.35 | 441.35 |
| 13784175*1 | TRHU3653939 | U0247 | 07/16/19 | 12:18 | L | | | |
| 13779776*1 | GESU6574377 | U0247 | 07/16/19 | 15:28 | L | | | |
| 13771855*1 | NYKU0770084 | U0247 | 07/17/19 | 16:00 | E | 270 | 67.5 | 337.5 |
| 13753795*1 | NYKU0770084 | U0247 | 07/17/19 | 09:00 | L | | | |
| 13774751*1 | KFIU9131524 | U0247 | 07/17/19 | 10:45 | L | 315 | 107.35 | 422.35 |
| 13772242*1 | NYKU4915062 | U0247 | 07/17/19 | 14:53 | E | | | |
| 13786242*1 | MAGU2466712 | U0247 | 07/18/19 | 10:30 | L | | | |
| 13771461*1 | MRKU0603076 | U0247 | 07/18/19 | 12:22 | L | 285 | 72.68 | 357.68 |

GC000191

Large portion of this page is a redacted (blacked-out) region. The remaining visible data is a shipping/container charge table.

| ID 1 | ID 2 | Code | Date | Time | Flag | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13796344*1 | TGHU8613222 | U0247 | 07/18/19 | 16:47 | L | 282.5 | 27.09 | 309.59 |
| 13797136*1 | MEDU9531762 | U0247 | 07/18/19 | 18:00 | E | | | |
| 13797136*1 | MEDU9531762 | U0247 | 07/19/19 | 10:47 | E | 270 | 67.5 | 337.5 |
| 13789926*1 | MAGU5492274 | U0247 | 07/19/19 | 11:40 | E | 315 | 126.35 | 441.35 |
| 13781972*1 | ONEU0164340 | U0247 | 07/19/19 | 15:17 | E | | | |
| 13792542*1 | MRKU0841480 | U0247 | 07/22/19 | 08:57 | E | 270 | 67.5 | 337.5 |
| 13790346*1 | HLXU8524388 | U0247 | 07/22/19 | 10:45 | C | 315 | 107.35 | 422.35 |
| 13790346*1 | HLXU8524388 | U0247 | 07/22/19 | 11:40 | E | 270 | 67.5 | 337.5 |
| 13781611*1 | CAIU8367756 | U0247 | 07/22/19 | 14:45 | E | | | |
| 13772485*1 | TCLU1643967 | U0247 | 07/23/19 | 10:00 | L | 270 | 67.5 | 337.5 |
| 13795552*1 | UETU4049145 | U0247 | 07/23/19 | 12:36 | E | 180 | 8.2 | 188.2 |
| 13809305*1 | SEGU4941879 | U0247 | 07/23/19 | 15:24 | E | | | |
| 13788762*1 | CCLU5155774 | U0247 | 07/23/19 | 16:00 | L | 315 | 107.35 | 422.35 |
| 13782484*1 | UACU5438110 | U0247 | 07/23/19 | 18:33 | E | | | |
| 13772441*1 | OOCU7957572 | U0247 | 07/24/19 | 18:58 | E | | | |
| 13772441*1 | OOCU7957572 | U0247 | 07/24/19 | 08:30 | C | | | |
| 13810565*1 | TEMU8341987 | U0247 | 07/24/19 | 11:24 | E | 180 | 8.2 | 188.2 |
| 13793183*1 | MRKU5806948 | U0247 | 07/24/19 | 11:25 | E | 459 | 91.8 | 550.8 |
| 13793183*1 | MRKU5806948 | U0247 | 07/24/19 | 17:23 | L | | | |
| 13793146*1 | HASU5031340 | U0247 | 07/24/19 | 17:48 | E | 270 | 67.5 | 337.5 |
| 13793146*1 | HASU5031340 | U0247 | 07/25/19 | 09:00 | E | 311 | 60.53 | 371.53 |
| 13807511*1 | GLDU7230710 | U0247 | 07/25/19 | 10:42 | E | | | |
| 13802036*1 | CGMU4919523 | U0247 | 07/25/19 | 11:46 | L | 345 | 124 | 469 |
| 13805584*1 | TEMU8042230 | U0247 | 07/25/19 | 14:08 | E | | | |
| 13805971*43 | ONEU0301504 | U0247 | 07/25/19 | 17:09 | C | | | |
| 13805960*13 | CAIU7703563 | U0247 | 07/26/19 | 06:00 | E | | | |
| 13817532*15 | FDCU0592213 | U0247 | 07/26/19 | 10:02 | C | 250 | 0 | 250 |
| 13805960*13 | CAIU7703563 | U0247 | 07/26/19 | 10:24 | E | 285 | 71.25 | 356.25 |
| 13817532*15 | FDCU0592213 | U0247 | 07/26/19 | 12:42 | L | | | |
| 13797770*1 | CSLU6176263 | U0247 | 07/26/19 | 14:00 | E | 282.5 | 27.09 | 309.59 |
| 13789311*1 | CSLU6268821 | U0247 | 07/29/19 | 17:40 | E | 270 | 67.5 | 337.5 |
| 13815336*1 | CAIU4127309 | U0247 | 07/29/19 | 10:30 | L | | | |
| 13804954*1 | MSKU1935539 | U0247 | 07/29/19 | 12:00 | E | 600 | 180.2 | 780.2 |
| 13807555*1 | TGBU6227569 | U0247 | 07/29/19 | 17:49 | L | | | |
| 13805046*1 | TCLU1688977 | U0247 | 07/29/19 | 19:00 | E | | | |
| 13802283*1 | EMCU5264847 | U0247 | 07/30/19 | 10:00 | C | 311 | 60.53 | 371.53 |
| 13802283*1 | EMCU5264847 | U0247 | 07/30/19 | 12:35 | E | | | |
| 13814872*1 | TGHU6828772 | U0247 | 07/30/19 | 13:31 | L | | | |
| 13808970*1 | OOLU9604858 | U0247 | 07/30/19 | 17:42 | L | 571 | 149 | 720 |
| 13769711*1 | MAGU5263370 | U0247 | 07/30/19 | 18:45 | E | | | |
| 13762814*1 | DFSU7430537 | **U0247 - DAVID LOPEZ** | | | | **$12036.00** | **$2823.16** | **$14859.16** |
| 13755464*1 | TCNU4689104 | U0272 | 07/02/19 | 20:55 | L | 270 | 68.85 | 338.85 |
| 13762431*1 | DRYU9799570 | U0272 | 07/02/19 | 20:56 | C | | | |
| 13763064*4 | TCNU7919807 | U0272 | 07/02/19 | 21:52 | L | 270 | 68.85 | 338.85 |
| 13762431*1 | DRYU9799570 | U0272 | 07/03/19 | 01:14 | L | 570 | 165.3 | 735.3 |
| 13763064*4 | TCNU7919807 | U0272 | 07/03/19 | 04:24 | L | | | |
| 13740156*5 | XINU8080826 | U0272 | 07/03/19 | 06:30 | C | | | |
| 13758566*12 | CAIU9940857 | U0272 | 07/03/19 | 17:00 | E | 495 | 124 | 619 |
| 13758566*12 | CAIU9940857 | U0272 | 07/03/19 | 21:26 | E | | | |
| 13758566*56 | TCLU9281463 | U0272 | 07/04/19 | 00:01 | L | | | |
| 13758566*56 | TCLU9281463 | U0272 | 07/04/19 | 00:55 | L | | | |
| | | | 07/04/19 | 01:50 | C | | | |

Exhibit 3(a)
2595

| ID | Container | Terminal | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13761145*1 | MAGU5567687 | U0272 | 07/08/19 | 17:00 | C | 285 | 111.65 | 396.65 |
| 13761145*1 | MAGU5567687 | U0272 | 07/08/19 | 21:11 | L | | | |
| 13762593*1 | OOLU9043649 | U0272 | 07/08/19 | 21:13 | L | 270 | 97.5 | 367.5 |
| 13762593*1 | OOLU9043649 | U0272 | 07/08/19 | 23:56 | L | 180 | 8.2 | 188.2 |
| 13770713*1 | CSNU4088113 | U0272 | 07/09/19 | 02:43 | E | | | |
| 13760132*1 | TTNU9702407 | U0272 | 07/09/19 | 04:00 | L | 250 | 0 | 250 |
| 13767994*1 | NYKU4854218 | U0272 | 07/09/19 | 18:00 | E | 315 | 107.35 | 422.35 |
| 13767994*1 | NYKU4854218 | U0272 | 07/09/19 | 21:37 | L | | | |
| 13758843*1 | OOCU6559152 | U0272 | 07/10/19 | 00:39 | L | 619 | | |
| 13748827*1 | SEGU5780721 | U0272 | 07/10/19 | 02:28 | E | | 124 | |
| 13768823*51 | TCLU9717217 | U0272 | 07/10/19 | 17:00 | L | 495 | | |
| 13768823*51 | TCLU9717217 | U0272 | 07/10/19 | 21:21 | C | | | |
| 13771181*1 | HLBU1542607 | U0272 | 07/10/19 | 21:23 | L | 250 | 0 | 250 |
| 13768823*40 | TCLU4871981 | U0272 | 07/11/19 | 00:32 | E | | | |
| 13771881*1 | HLBU1542607 | U0272 | 07/11/19 | 01:54 | L | 311 | 60.53 | 371.53 |
| 13777901*1 | OOLU8663922 | U0272 | 07/11/19 | 13:21 | E | 315 | 107.35 | 422.35 |
| 13777901*1 | OOLU8663922 | U0272 | 07/11/19 | 20:54 | L | | | |
| 13765021*1 | BMOU6446917 | U0272 | 07/11/19 | 21:45 | E | | | |
| 13754020*1 | TCLU6368087 | U0272 | 07/12/19 | 00:53 | L | 270 | 67.5 | 337.5 |
| 13754064*1 | TCLU9648163 | U0272 | 07/12/19 | 02:35 | L | 235 | 68.15 | 303.15 |
| 13774466*1 | NYKU5209008 | U0272 | 07/15/19 | 17:45 | E | | | |
| 13757951*1 | TCKU9988382 | U0272 | 07/15/19 | 20:38 | L | 270 | 67.5 | 337.5 |
| 13774466*1 | NYKU5209008 | U0272 | 07/16/19 | 23:07 | E | 315 | 107.35 | 422.35 |
| 13791400*1 | MSCU5402375 | U0272 | 07/16/19 | 03:20 | L | | | |
| 13776243*1 | DRYU9434490 | U0272 | 07/17/19 | 22:00 | E | | | |
| 13775333*1 | APMU8073681 | U0272 | 07/17/19 | 01:13 | L | 250 | 250 | 250 |
| 13771936*1 | HLBU1985570 | U0272 | 07/17/19 | 05:06 | E | 282.5 | 27.09 | 309.59 |
| 13753563*1 | DFSU7360419 | U0272 | 07/17/19 | 20:39 | E | | | |
| 13757833*1 | TCKU4361240 | U0272 | 07/17/19 | 21:50 | L | 250 | 0 | 250 |
| 13781552*1 | BEAU4012943 | U0272 | 07/18/19 | 03:15 | E | | | |
| 13798072*1 | DRYU9671321 | U0272 | 07/18/19 | 04:15 | E | 285 | 72.68 | 357.68 |
| 13785067*1 | DFSU6848590 | U0272 | 07/18/19 | 19:56 | L | 315 | 126.35 | 441.35 |
| 13785704*3 | DRYU6031254 | U0272 | 07/19/19 | 22:26 | L | | | |
| 13787421*1 | KFFU7960004 | U0272 | 07/19/19 | 04:38 | L | | | |
| 13786172*1 | WHSU5337259 | U0272 | 07/19/19 | 21:10 | E | 311 | 60.53 | 371.53 |
| 13772441*1 | OOCU7957572 | U0272 | 07/22/19 | 01:50 | L | 315 | 107.35 | 422.35 |
| 13801233*1 | BMOU5459587 | U0272 | 07/23/19 | 02:45 | L | | | |
| 13787734*1 | MSCU5843473 | U0272 | 07/23/19 | 04:30 | C | 315 | 107.35 | 422.35 |
| 13799166*1 | OOLU8219076 | U0272 | 07/23/19 | 17:30 | L | 270 | 67.5 | 337.5 |
| 13782230*1 | TCLU5966443 | U0272 | 07/23/19 | 19:20 | E | 315 | 107.35 | 422.35 |
| 13790545*1 | TCNU5604293 | U0272 | 07/23/19 | 22:11 | E | | | |
| 13791654*1 | CCLU7883790 | U0272 | 07/24/19 | 01:33 | L | | | |
| 13790545*1 | TCNU5604293 | U0272 | 07/24/19 | 02:40 | E | 250 | 0 | 250 |
| 13782322*1 | TCNU3457130 | U0272 | 07/24/19 | 21:30 | L | 345 | 124 | 469 |
| 13781795*1 | KFFU7678600 | U0272 | 07/25/19 | 01:59 | E | | | |
| 13752406*1 | CAIU4391857 | U0272 | 07/25/19 | 21:10 | L | 250 | 0 | 250 |
| 13797243*1 | CAIU6565602 | U0272 | 07/26/19 | 00:07 | L | | | |
| 13805761*1 | GLOU7468951 | U0272 | 07/26/19 | 00:00 | E | | | |
| 13805971*39 | ONEU0145485 | U0272 | 07/29/19 | 01:09 | L | | | |
| 13805960*43 | YMMU6131052 | U0272 | 07/30/19 | 21:00 | E | | | |
| 13795014*1 | TCLU5148540 | U0272 | 07/30/19 | 00:29 | L | | | |
| 13806450*1 | TGHU6581851 | U0272 | 07/30/19 | 22:43 | E | | | |
| 13823202*1 | SEGU5181338 | U0272 | 08/01/19 | 01:30 | L | | | |
| +13817075*1 | UACU3722576 | U0272 | | | L | 0 | 0 | 0 |

GC000192

Exhibit 3(a)
2596

**U0272 - JOSE TORRES MARISCAL**

| ID | Container | | Date | Time | Code | $8804.50 | $2046.93 | $10851.43 |
|---|---|---|---|---|---|---|---|---|
| 13759443*1 | TCNU9808166 | U0282 | 07/01/19 | 21:45 | E | 282.5 | 27.09 | 309.59 |
| 13748324*1 | CAIU7236860 | U0282 | 07/02/19 | 02:45 | E | 270 | 68.85 | 338.85 |
| 13743004*1 | MSDU7346757 | U0282 | 07/02/19 | 21:00 | L | 270 | 68.85 | 338.85 |
| 13757766*1 | MSKU9309254 | U0282 | 07/03/19 | 00:38 | L | 270 | 82.5 | 352.5 |
| 13762560*1 | BMOU4494881 | U0282 | 07/08/19 | 17:00 | C | | | |
| 13760725*1 | FSCU4938242 | U0282 | 07/08/19 | 20:01 | L | | | |
| 13762560*1 | BMOU4494881 | U0282 | 07/08/19 | 21:58 | L | | | |
| 13765975*1 | CMAU7256215 | U0282 | 07/09/19 | 01:20 | L | 282.5 | 27.09 | 309.59 |
| 13766406*1 | TCNU5342450 | U0282 | 07/09/19 | 17:00 | C | | | |
| 13768941*1 | CCLU4495851 | U0282 | 07/09/19 | 19:30 | L | | | |
| 13766406*1 | TCNU5342450 | U0282 | 07/09/19 | 22:10 | L | 400 | 48 | 448 |
| 13753795*1 | NYKU0770084 | U0282 | 07/10/19 | 00:51 | L | 315 | 107.35 | 422.35 |
| 13740276*1 | CAIU5810958 | U0282 | 07/10/19 | 01:38 | L | | | |
| 13722435*1 | TCLU5965642 | U0282 | 07/10/19 | 21:29 | L | 282.5 | 27.09 | 309.59 |
| 13778472*1 | TCLU9538675 | U0282 | 07/11/19 | 01:47 | L | | | |
| 13773572*1 | MEDU4715263 | U0282 | 07/11/19 | 03:05 | E | | | |
| 13757435*1 | OOCU6860063 | U0282 | 07/11/19 | 19:46 | E | | | |
| 13766141*1 | TCNU3369045 | U0282 | 07/11/19 | 20:20 | C | | | |
| 13763330*1 | TCLU6468595 | U0282 | 07/12/19 | 02:00 | L | 311 | 60.53 | 371.53 |
| 13750486*1 | TCLU9707250 | U0282 | 07/12/19 | 03:37 | L | | | |
| 13754215*1 | TEMU8281722 | U0282 | 07/12/19 | 03:55 | E | 315 | 107.35 | 422.35 |
| 13786544*1 | MSKU4766089 | U0282 | 07/15/19 | 21:18 | E | | | |
| 13775381*1 | MSKU4575400 | U0282 | 07/16/19 | 01:16 | L | 270 | 67.5 | 337.5 |
| 13787384*1 | MRKU0926269 | U0282 | 07/16/19 | 04:00 | L | 282.5 | 27.09 | 309.59 |
| 13768484*1 | CARU9780605 | U0282 | 07/16/19 | 19:47 | E | | | |
| 13771531*1 | MSKU8138183 | U0282 | 07/16/19 | 22:21 | E | 285 | 72.68 | 357.68 |
| 13771656*1 | BEAU4444736 | U0282 | 07/17/19 | 03:09 | L | 315 | 107.35 | 422.35 |
| 13719627*1 | HLBU8046614 | U0282 | 07/17/19 | 03:36 | E | | | |
| 13767913*1 | TCLU6955504 | U0282 | 07/17/19 | 20:30 | L | | | |
| 13795832*1 | TCLU3200021 | U0282 | 07/17/19 | 21:39 | C | 250 | 0 | 250 |
| 13780395*1 | APZU4805701 | U0282 | 07/17/19 | 21:40 | L | | | |
| 13780395*1 | APZU4805701 | U0282 | 07/18/19 | 01:44 | C | 270 | 67.5 | 337.5 |
| 13772603*1 | TCNU4188530 | U0282 | 07/18/19 | 04:20 | L | 315 | 107.35 | 422.35 |
| 13752281*1 | SEGU5446592 | U0282 | 07/18/19 | 21:38 | L | | | |
| 13787561*1 | TLLU5834050 | U0282 | 07/19/19 | 01:25 | L | 307 | 89.03 | 396.03 |
| 13772382*1 | OOCU7375606 | U0282 | 07/19/19 | 03:14 | L | 315 | 126.35 | 441.35 |
| 13798444*1 | CSNU7157183 | U0282 | 07/22/19 | 20:30 | L | | | |
| 13782241*1 | TCLU6504727 | U0282 | 07/22/19 | 22:14 | L | 315 | 126.35 | 441.35 |
| 13772592*1 | TCNU4028681 | U0282 | 07/22/19 | 22:21 | L | | | |
| 13771116*1 | CBHU9139961 | U0282 | 07/23/19 | 19:46 | E | 180 | 8.2 | 188.2 |
| 13809272*1 | TCKU6187245 | U0282 | 07/23/19 | 21:12 | L | | | |
| 13815406*1 | OOLU4527527 | U0282 | 07/23/19 | 22:10 | L | 282.5 | 27.09 | 309.59 |
| 13809423*1 | CMAU8408924 | U0282 | 07/24/19 | 02:00 | L | | | |
| 13796031*1 | CMAU4662400 | U0282 | 07/24/19 | 03:07 | L | | | |
| 13768053*1 | TEMU0217882 | U0282 | 07/24/19 | 21:06 | E | | | |
| 13792170*1 | OOCU7681355 | U0282 | 07/25/19 | 02:27 | L | 250 | 0 | 250 |
| 13779905*1 | TRLU8622902 | U0282 | 07/25/19 | 20:32 | L | | | |
| 13804976*1 | SEGU5020246 | U0282 | 07/26/19 | 01:21 | E | 311 | 60.53 | 371.53 |
| 13804313*1 | BMOU6965213 | U0282 | 07/26/19 | 02:10 | L | | | |
| 13749944*1 | MSKU4785005 | U0282 | 07/26/19 | 04:20 | L | 250 | 0 | 250 |
| 13810613*1 | TCNU4683620 | U0282 | 07/29/19 | 18:37 | L | 32.5 | 27.09 | 59.59 |

GC000193

Exhibit 3(a)
2597

| Container ID | Reference | Unit | Date | Time | Code |
|---|---|---|---|---|---|
| 13812901*1 | FSCU8453960 | U0282 | 07/29/19 | 20:12 | E |
| 13797873*1 | WHLU5663732 | U0282 | 07/30/19 | 02:45 | E |
| 13803764*5 | TEMU7844415 | U0282 | 07/30/19 | 22:19 | C |
| 13829292*1 | DFSU7810394 | U0282 | 08/01/19 | 00:10 | L |
| 13814172*1 | TCLU1497672 | U0282 | 08/01/19 | 02:41 | L |

**U0282 - VICTOR MARTINEZ**

| Container ID | Reference | Unit | Date | Time | Code |
|---|---|---|---|---|---|
| 13754731*1 | HLXU8098430 | U0298 | 07/01/19 | 20:48 | L |
| 13737150*1 | TCNU2166104 | U0298 | 07/01/19 | 22:23 | E |
| 13759550*1 | CCLU4912786 | U0298 | 07/02/19 | 01:28 | L |
| 13766625*1 | CRLU1389665 | U0298 | 07/02/19 | 02:46 | L |
| 13758566*50 | TCLU6271538 | U0298 | 07/02/19 | 21:23 | L |
| 13758566*40 | NYKU5264410 | U0298 | 07/02/19 | 23:38 | C |
| 13758566*14 | DRYU9972536 | U0298 | 07/03/19 | 21:38 | E |
| 13758570*155 | SEGU4948467 | U0298 | 07/03/19 | 23:13 | C |
| 13754382*1 | CAIU9165370 | U0298 | 07/03/19 | 23:50 | L |
| 13754382*1 | CAIU9165370 | U0298 | 07/04/19 | 02:30 | C |
| 13762641*1 | OOCU6511225 | U0298 | 07/08/19 | 17:00 | L |
| 13762641*1 | OOCU6511225 | U0298 | 07/08/19 | 19:58 | C |
| 13762700*1 | OOLU9491751 | U0298 | 07/08/19 | 19:59 | C |
| 13762700*1 | OOLU9491751 | U0298 | 07/08/19 | 22:29 | L |
| 13770735*1 | FSCU7260708 | U0298 | 07/09/19 | 01:29 | L |
| 13760946*1 | TGHU6986783 | U0298 | 07/09/19 | 03:04 | E |
| 13756352*1 | OOCU0226621 | U0298 | 07/09/19 | 17:00 | L |
| 13756352*1 | OOCU0226621 | U0298 | 07/09/19 | 20:30 | L |
| 13763934*1 | ECMU4671046 | U0298 | 07/09/19 | 22:15 | E |
| 13740532*1 | HLXU8539623 | U0298 | 07/10/19 | 01:41 | E |
| 13740300*1 | CMAU4242840 | U0298 | 07/10/19 | 03:45 | L |
| 13771844*1 | GESU5814750 | U0298 | 07/11/19 | 00:58 | L |
| 13775580*1 | OOLU9151725 | U0298 | 07/11/19 | 17:30 | E |
| 13775580*1 | OOLU9151725 | U0298 | 07/11/19 | 20:33 | L |
| 13753806*1 | NYKU0851890 | U0298 | 07/12/19 | 00:33 | L |
| 13753740*1 | KFFU7805849 | U0298 | 07/12/19 | 02:44 | C |
| 13785704*39 | ONEU0139040 | U0298 | 07/15/19 | 21:52 | L |
| 13768834*35 | TCNU3919877 | U0298 | 07/15/19 | 23:33 | L |
| 13777142*1 | TCNU3793310 | U0298 | 07/16/19 | 02:20 | L |
| 13777116*1 | MSCU4744630 | U0298 | 07/16/19 | 03:38 | C |
| 13785715*24 | TGBU6100698 | U0298 | 07/16/19 | 21:34 | C |
| 13782241*1 | TCLU6504727 | U0298 | 07/16/19 | 21:57 | L |
| 13785704*17 | KFFU7984451 | U0298 | 07/17/19 | 00:14 | C |
| 13782241*1 | TCLU6504727 | U0298 | 07/17/19 | 02:40 | E |
| 13771741*1 | CMAU4324764 | U0298 | 07/17/19 | 04:35 | L |
| 13771195*1 | HLBU1591350 | U0298 | 07/17/19 | 06:00 | C |
| 13798120*1 | BMOU5844768 | U0298 | 07/17/19 | 17:00 | L |
| 13798120*1 | BMOU5844768 | U0298 | 07/17/19 | 21:32 | E |
| 13790954*1 | CAAU5129134 | U0298 | 07/18/19 | 02:50 | L |
| 13780502*1 | TCKU4602861 | U0298 | 07/18/19 | 03:31 | L |
| 13801432*1 | EISU8051581 | U0298 | 07/18/19 | 17:30 | C |
| 13801432*1 | EISU8051581 | U0298 | 07/18/19 | 22:49 | L |
| 13798396*1 | CSNU6499807 | U0298 | 07/19/19 | 00:50 | L |
| 13785962*1 | CCLU5180165 | U0298 | 07/19/19 | 02:50 | L |
| 13786183*1 | WHSU5405728 | U0298 | 07/19/19 | 04:12 | L |
| 13781950*1 | NYKU5218550 | U0298 | 07/22/19 | 21:44 | L |
| 13772555*1 | TCLU9278599 | U0298 | 07/22/19 | 23:57 | E |

Amounts (column 1 + column 2 = column 3):

| | | |
|---|---|---|
| 285 | 71.25 | 356.25 |
| 250 | 0 | 250 |
| 315 | 126.35 | 441.35 |
| **$8079.00** | **$1736.41** | **$9815.41** |
| 311 | 60.53 | 371.53 |
| 180 | 8.2 | 188.2 |
| 495 | 124 | 619 |
| 495 | 124 | 619 |
| 250 | 0 | 250 |
| 270 | 97.5 | 367.5 |
| 270 | 82.5 | 352.5 |
| 180 | 8.2 | 188.2 |
| 311 | 60.53 | 371.53 |
| 315 | 107.35 | 422.35 |
| 250 | 0 | 250 |
| 270 | 82.5 | 352.5 |
| 315 | 107.35 | 422.35 |
| 495 | 124 | 619 |
| 275 | 79.75 | 354.75 |
| 495 | 124 | 619 |
| 250 | 0 | 250 |
| 315 | 107.35 | 422.35 |
| 600 | 180.2 | 780.2 |
| 270 | 67.5 | 337.5 |
| 600 | 180.2 | 780.2 |
| 285 | 72.68 | 357.68 |
| 315 | 126.35 | 441.35 |

GC000194

Exhibit 3(a)
2598
17

| Ref 1 | Container | Unit | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13772255*1 | TCLU9278599 | U0298 | 07/23/19 | 00:38 | C | 315 | 126.35 | 441.35 |
| 13782101*1 | OOCU7562910 | U0298 | 07/23/19 | 03:47 | E | | | |
| 13772651*1 | TCNU5903782 | U0298 | 07/23/19 | 06:00 | L | 282.5 | 27.09 | 309.59 |
| 13806763*1 | INKU2207703 | U0298 | 07/23/19 | 23:30 | E | 180 | 8.2 | 188.2 |
| 13809283*1 | SEGU4242911 | U0298 | 07/24/19 | 02:57 | E | | | |
| 13805676*1 | MRKU3186438 | U0298 | 07/24/19 | 04:14 | L | 180 | 8.2 | 188.2 |
| 13806656*1 | TGHU6289475 | U0298 | 07/24/19 | 21:29 | L | 311 | 60.53 | 371.53 |
| 13804674*1 | EMCU8043346 | U0298 | 07/24/19 | 21:31 | E | | | |
| 13804674*1 | EMCU8043346 | U0298 | 07/25/19 | 02:13 | L | 345 | 124 | 469 |
| 13804265*1 | BMOU5880699 | U0298 | 07/25/19 | 03:37 | E | | | |
| 13805960*6 | TCNU4826146 | U0298 | 07/25/19 | 21:23 | L | 315 | 126.35 | 441.35 |
| 13805960*44 | TCNU3756424 | U0298 | 07/25/19 | 22:44 | E | 282.5 | 27.09 | 309.59 |
| 13795036*51 | TCLU7820484 | U0298 | 07/26/19 | 02:35 | L | | | |
| 13817311*1 | DFSU4191819 | U0298 | 07/29/19 | 21:32 | E | | | |
| 13811291*1 | BMOU6011597 | U0298 | 07/29/19 | 23:00 | E | 311 | 60.53 | 371.53 |
| 13823224*1 | TGHU4747007 | U0298 | 07/29/19 | 23:34 | E | | | |
| 13811291*1 | BMOU6011597 | U0298 | 07/30/19 | 02:30 | L | | | |
| 13804571*1 | EITU1602388 | U0298 | 07/30/19 | 03:50 | E | | | |
| 13817532*55 | TCNU4267623 | U0298 | 08/01/19 | 00:05 | E | 495 | 124 | 619 |
| 13817510*11 | BEAU4477350 | U0298 | 08/01/19 | 03:34 | L | $10829.00 | $2617.03 | $13446.03 |

**U0298 - LINCOLN CABUS**

| Ref 1 | Container | Unit | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13753003*1 | FSCU8708417 | U0300 | 07/01/19 | 21:11 | L | 265 | 67.58 | 332.58 |
| 13756105*1 | WHLU4313534 | U0300 | 07/02/19 | 01:38 | L | 311 | 60.53 | 371.53 |
| 13744986*1 | TRLU4862757 | U0300 | 07/02/19 | 02:53 | E | 459 | 91.8 | 550.8 |
| 13744146*55 | MRKU2352555 | U0300 | 07/03/19 | 00:31 | L | 600 | 183.6 | 783.6 |
| 13756223*1 | FBLU4132100 | U0300 | 07/03/19 | 22:33 | L | 311 | 60.53 | 371.53 |
| 13740241*1 | CAIU7417981 | U0300 | 07/04/19 | 01:50 | E | 270 | 82.5 | 352.5 |
| 13758846*1 | OOCU4770823 | U0300 | 07/08/19 | 17:00 | L | 311 | 60.53 | 371.53 |
| 13758846*1 | OOCU4770823 | U0300 | 07/08/19 | 20:59 | L | 315 | 107.35 | 422.35 |
| 13770503*1 | BMOU5069275 | U0300 | 07/09/19 | 21:00 | L | 250 | 0 | 250 |
| 13770503*1 | BMOU5069275 | U0300 | 07/09/19 | 01:02 | L | 311 | 60.53 | 371.53 |
| 13762542*1 | TCNU7533331 | U0300 | 07/09/19 | 17:30 | L | 311 | 60.53 | 371.53 |
| 13762542*1 | TCNU7533331 | U0300 | 07/10/19 | 21:13 | C | 315 | 107.35 | 422.35 |
| 13752426*1 | TGBU6559440 | U0300 | 07/10/19 | 01:37 | L | 250 | 0 | 250 |
| 13768020*1 | NYKU5217472 | U0300 | 07/10/19 | 17:00 | L | 250 | 0 | 250 |
| 13768020*1 | NYKU5217472 | U0300 | 07/10/19 | 21:02 | E | 270 | 67.5 | 337.5 |
| 13779065*1 | DFSU4382754 | U0300 | 07/11/19 | 21:15 | L | 282.5 | 27.09 | 309.59 |
| 13779065*1 | DFSU4382754 | U0300 | 07/11/19 | 01:35 | L | | | |
| 13777842*1 | OOLU7513168 | U0300 | 07/11/19 | 13:21 | C | | | |
| 13777842*1 | OOLU7513168 | U0300 | 07/11/19 | 21:08 | L | | | |
| 13753994*1 | TCLU5460579 | U0300 | 07/12/19 | 01:34 | L | | | |
| 13753633*1 | FDCU0630648 | U0300 | 07/12/19 | 03:10 | E | | | |
| 13782403*1 | TEMU7103161 | U0300 | 07/15/19 | 21:08 | L | 250 | 0 | 250 |
| 13781703*1 | GESU5863159 | U0300 | 07/16/19 | 01:38 | L | 250 | 0 | 250 |
| 13795751*1 | TLLU5518200 | U0300 | 07/16/19 | 16:15 | C | | | |
| 13795751*1 | TLLU5518200 | U0300 | 07/16/19 | 22:37 | L | | | |
| 13787340*1 | TCNU6791080 | U0300 | 07/17/19 | 02:39 | L | | | |
| 13788364*1 | MEDU9520602 | U0300 | 07/17/19 | 04:20 | E | | | |
| 13798396*1 | CSNU6499807 | U0300 | 07/17/19 | 17:30 | L | 270 | 67.5 | 337.5 |
| 13798396*1 | CSNU6499807 | U0300 | 07/17/19 | 21:22 | L | 282.5 | 27.09 | 309.59 |
| 13790932*1 | HDMU6896642 | U0300 | 07/18/19 | 21:29 | L | 600 | 180.2 | 780.2 |
| 13790932*1 | HDMU6896642 | U0300 | 07/18/19 | 02:15 | L | 270 | 67.5 | 337.5 |
| 13801476*1 | EITU1840540 | U0300 | 07/18/19 | 17:30 | C | | | |

GC000195

| Ref | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| **U0300 - FABIAN PELAEZ** | | | | | | | | |
| 13801476*1 | EITU1840540 | U0300 | 07/18/19 | 23:37 | L | 600 | 180.2 | 780.2 |
| 13771656*1 | BEAU4444736 | U0300 | 07/19/19 | 02:53 | E | | | |
| 13803860*1 | SEGU5643312 | U0300 | 07/23/19 | 17:30 | C | 270 | 67.5 | 337.5 |
| 13803860*1 | SEGU5643312 | U0300 | 07/23/19 | 20:47 | L | | | |
| 13805971*1 | NYKU0859150 | U0300 | 07/23/19 | 21:04 | C | 495 | 124 | 619 |
| 13805971*1 | NYKU0859150 | U0300 | 07/24/19 | 02:20 | L | | | |
| 13805960*23 | CAIU4327755 | U0300 | 07/24/19 | 03:50 | E | 282.5 | 27.09 | 309.59 |
| 13809364*1 | TEMU0245411 | U0300 | 07/24/19 | 21:15 | L | | | |
| 13782414*1 | TGBU6664595 | U0300 | 07/24/19 | 23:20 | E | | | |
| 13804490*1 | DRYU9652949 | U0300 | 07/25/19 | 03:37 | E | | | |
| 13812293*1 | SEGU5644480 | U0300 | 07/25/19 | 03:39 | L | 311 | 60.53 | 371.53 |
| 13794955*1 | NYKU4627180 | U0300 | 07/25/19 | 21:21 | L | 315 | 107.35 | 422.35 |
| 13805971*34 | NYKU4963292 | U0300 | 07/26/19 | 01:43 | L | 345 | 124 | 469 |
| 13805971*37 | NYKU5278884 | U0300 | 07/26/19 | 03:33 | E | | | |
| 13806461*1 | KFIU7593267 | U0300 | 07/29/19 | 20:41 | L | 250 | 0 | 250 |
| 13812201*1 | MEDU8733326 | U0300 | 07/30/19 | 01:55 | E | 400 | 48 | 448 |
| 13813951*1 | GLDU9997574 | U0300 | 07/30/19 | 21:24 | C | 250 | 0 | 250 |
| 13813995*1 | HLBU8048432 | U0300 | 07/30/19 | 21:26 | L | | | |
| 13818927*1 | BSIU9860187 | U0300 | 08/01/19 | 00:59 | L | 315 | 126.35 | 441.35 |
| | | | | | | $9785.00 | $2150.14 | $11935.14 |
| **U0302 - ROMEL MALLARD** | | | | | | | | |
| 13753014*1 | CSNU6024020 | U0302 | 07/01/19 | 21:29 | L | 265 | 67.58 | 332.58 |
| 13756094*1 | WHLU4292663 | U0302 | 07/02/19 | 02:27 | L | 311 | 60.53 | 371.53 |
| 13737065*1 | OOLU4305685 | U0302 | 07/02/19 | 03:23 | C | | | |
| +13759535*1 | CLXU5010869 | U0302 | 07/02/19 | 20:36 | L | 180 | 52.2 | 232.2 |
| 13768145*1 | MEDU8691154 | U0302 | 07/02/19 | 21:48 | E | | | |
| +13759712*1 | FCIU8322981 | U0302 | 07/03/19 | 01:08 | L | | | |
| 13741011*1 | TEMU8047782 | U0302 | 07/08/19 | 21:59 | L | 0 | 0 | 0 |
| 13770750*1 | FSCU5070735 | U0302 | 07/09/19 | 01:30 | E | 315 | 107.35 | 422.35 |
| 13770750*1 | FSCU5070735 | U0302 | 07/09/19 | 03:03 | L | 250 | 0 | 250 |
| 13753504*1 | CMAU4581696 | U0302 | 07/09/19 | 21:38 | L | 180 | 8.2 | 188.2 |
| 13740915*1 | TCLU1819911 | U0302 | 07/10/19 | 01:39 | E | 315 | 107.35 | 422.35 |
| 13773480*1 | CSNU4088113 | U0302 | 07/10/19 | 03:30 | L | | | |
| 13782425*1 | TLLU4273669 | U0302 | 07/22/19 | 22:02 | E | | | |
| 13774747*1 | TCLU1492937 | U0302 | 07/22/19 | 23:58 | L | 315 | 107.35 | 422.35 |
| 13781843*1 | MRKU5962593 | U0302 | 07/23/19 | 03:20 | L | 315 | 107.35 | 422.35 |
| 13772150*1 | MRKU5264210 | U0302 | 07/23/19 | 04:40 | E | | | |
| 13794863*1 | KFIU7548479 | U0302 | 07/25/19 | 22:10 | L | 315 | 126.35 | 441.35 |
| 13782344*1 | TCNU4280100 | U0302 | 07/26/19 | 00:04 | E | | | |
| 13795132*1 | TLLU4823620 | U0302 | 07/26/19 | 03:33 | L | 315 | 107.35 | 422.35 |
| | | | | | | $3076.00 | $851.61 | $3927.61 |
| 13752981*1 | TCNU2162979 | U0305 | 07/01/19 | 21:27 | L | 265 | 67.58 | 332.58 |
| 13758102*1 | TGHU6986783 | U0305 | 07/02/19 | 02:05 | L | 180 | 8.2 | 188.2 |
| 13758566*46 | SEGU4532654 | U0305 | 07/03/19 | 21:18 | C | 495 | 124 | 619 |
| 13758570*4 | YMMU6111400 | U0305 | 07/03/19 | 00:05 | E | | | |
| 13746040*1 | TCNU4912368 | U0305 | 07/03/19 | 01:09 | L | 265 | 76.85 | 341.85 |
| 13758566*13 | DRYU9194770 | U0305 | 07/03/19 | 17:00 | C | | | |
| 13758566*13 | DRYU9194770 | U0305 | 07/03/19 | 21:42 | L | 495 | 124 | 619 |
| 13758566*10 | CAIU9499280 | U0305 | 07/03/19 | 23:13 | E | | | |
| 13758566*10 | CAIU9499280 | U0305 | 07/04/19 | 00:58 | L | | | |
| 13758566*10 | CAIU9499280 | U0305 | 07/04/19 | 01:25 | C | | | |
| 13761160*1 | CSNU6069597 | U0305 | 07/08/19 | 17:00 | C | 285 | 111.65 | 396.65 |
| 13761160*1 | CSNU6069597 | U0305 | 07/08/19 | 22:54 | L | | | |

GC000196

| ID | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 137707021 | FCIU9591959 | U0305 | 07/09/19 | 00:53 | L | 180 | 8.2 | 188.2 |
| 137609131 | TEMU9443303 | U0305 | 07/09/19 | 02:05 | E | | | |
| 137704811 | BMOU5169886 | U0305 | 07/09/19 | 17:00 | C | 270 | 67.5 | 337.5 |
| 137704811 | CMAU7854433 | U0305 | 07/09/19 | 21:42 | L | 315 | 107.35 | 422.35 |
| 137355521 | HLXU8021212 | U0305 | 07/10/19 | 00:17 | E | | | |
| 137404951 | TLLU5525575 | U0305 | 07/10/19 | 02:53 | C | 495 | 124 | 619 |
| 1376882378 | TLLU5525575 | U0305 | 07/10/19 | 18:05 | L | | | |
| 1376882378 | TCLU1492937 | U0305 | 07/10/19 | 21:38 | E | 250 | 0 | 250 |
| 137724741 | TCLU854988 | U0305 | 07/10/19 | 22:00 | C | | | |
| 1376882345 | TCLU1492937 | U0305 | 07/10/19 | 23:47 | L | | | |
| 137724741 | COLU7768940 | U0305 | 07/11/19 | 01:47 | E | 311 | 60.53 | 371.53 |
| 137724741 | COLU7768940 | U0305 | 07/11/19 | 17:24 | C | 0 | 0 | 0 |
| 137778641 | TCNU3692612 | U0305 | 07/12/19 | 22:13 | L | | | |
| 137778641 | CNEU0048016 | U0305 | 07/15/19 | 01:59 | E | 495 | 124 | 619 |
| +137846321 | CNEU0048016 | U0305 | 07/15/19 | 17:00 | C | | | |
| 1378570437 | MEDU9356567 | U0305 | 07/16/19 | 21:58 | L | 400 | 48 | 448 |
| 1378570437 | MEDU9356567 | U0305 | 07/16/19 | 21:59 | E | | | |
| 1378570447 | CAIU7703542 | U0305 | 07/16/19 | 00:24 | C | 495 | 124 | 619 |
| 1378570447 | TCLU4959835 | U0305 | 07/16/19 | 00:26 | L | | | |
| 137857151 | TCLU4959835 | U0305 | 07/16/19 | 17:00 | E | | | |
| 137718701 | BEAU4291241 | U0305 | 07/17/19 | 21:58 | C | 315 | 107.35 | 422.35 |
| 137717741 | HAMU1278710 | U0305 | 07/17/19 | 00:22 | L | | | |
| 137982231 | DRYU9484784 | U0305 | 07/17/19 | 04:14 | E | | | |
| 137982231 | CBHU9074069 | U0305 | 07/17/19 | 06:00 | C | 600 | 180.2 | 780.2 |
| 137909211 | CBHU9074069 | U0305 | 07/17/19 | 17:00 | L | 270 | 67.5 | 337.5 |
| 137909211 | MAEU9205354 | U0305 | 07/18/19 | 21:41 | E | | | |
| 137964731 | MAEU9205354 | U0305 | 07/18/19 | 21:41 | C | 282.5 | 24 | 306.5 |
| 137718001 | MEDU8255361 | U0305 | 07/18/19 | 01:49 | L | | | |
| 1378680271 | FDCU0308919 | U0305 | 07/19/19 | 21:23 | E | 311 | 60.53 | 371.53 |
| 1378156371 | FSCU8073445 | U0305 | 07/22/19 | 23:59 | C | 315 | 107.35 | 422.35 |
| 1377246371 | BEAU4440290 | U0305 | 07/23/19 | 02:08 | L | | | |
| 1377246371 | OOLU9506168 | U0305 | 07/23/19 | 22:23 | E | 0 | 0 | 0 |
| 1377551171 | OOLU9506168 | U0305 | 07/23/19 | 00:19 | C | 282.5 | 27.09 | 309.59 |
| +137705117171 | WHSU9010602 | U0305 | 07/23/19 | 00:51 | L | | | |
| 1380943471 | WHSU9010602 | U0305 | 07/24/19 | 17:30 | E | 311 | 60.53 | 371.53 |
| 1380604171 | CMAU8135579 | U0305 | 07/24/19 | 21:37 | C | | | |
| 1380426571 | TCNU5666206 | U0305 | 07/24/19 | 01:40 | L | | | |
| 137968931 | BMOU5880699 | U0305 | 07/25/19 | 04:05 | E | 311 | 60.53 | 371.53 |
| 1380526271 | NYKU5197648 | U0305 | 07/25/19 | 21:26 | C | | | |
| 137888911 | TGCU5140745 | U0305 | 07/25/19 | 22:37 | L | 315 | 107.35 | 422.35 |
| 1379482671 | CAIU9288013 | U0305 | 07/26/19 | 01:40 | E | | | |
| 137815521 | CMAU7835808 | U0305 | 07/26/19 | 02:31 | C | 315 | 126.35 | 441.35 |
| 137951061 | BEAU4012943 | U0305 | 07/26/19 | 22:06 | L | | | |
| 137726361 | TEMU8051313 | U0305 | 07/29/19 | 01:20 | E | | | |
| 1380664721 | TCNU4977760 | U0305 | 07/29/19 | 03:32 | C | 250 | 0 | 250 |
| 1381753291 | NYKU4102720 | U0305 | 07/29/19 | 05:00 | L | | | |
| 1381753291 | TRLU7568031 | U0305 | 07/29/19 | 20:30 | E | 495 | 124 | 619 |
| 1380596037 | TRLU7568031 | U0305 | 07/30/19 | 20:44 | C | | | |
| 137974311 | BMOU6833834 | U0305 | 07/30/19 | 01:51 | L | | | |
| 137813973*1 | BSIU9762684 | U0305 | 07/30/19 | 03:25 | E | | | |
| 137974311 | HLBU8043214 | U0305 | 07/30/19 | 21:10 | C | | | |
| 1380612271 | BSIU9762684 | U0305 | 07/30/19 | 22:23 | L | 275 | 79.75 | 354.75 |
| | MEDU9517189 | U0305 | 07/30/19 | 22:32 | E | | | |
| | | | | 23:26 | C | | | |

GC000197

| Ref | Equipment | Unit | Date | Time | Code | Qty | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| 13797221*1 | HMMU6121020 | U0305 | 08/01/19 | 02:11 | L | | | |
| 13810764*1 | NYKU0831575 | U0305 | 08/01/19 | 02:40 | E | | | |
| | | U0305 | | | | 311 | 60.53 | 371.53 |
| | | U0305- TODD ELLIS | | | | $10155.00 | $2368.92 | $12523.92 |
| 13754510*1 | FDCU0636380 | U0309 | 07/01/19 | 08:51 | L | 73 | 93.67 | 166.67 |
| 13754462*1 | TCLU6404857 | U0309 | 07/01/19 | 09:10 | E | 288 | 172.16 | 460.16 |
| 13751861*1 | MSCU7693710 | U0309 | 07/01/19 | 13:30 | L | | | |
| 13751861*1 | MSCU7693710 | U0309 | 07/01/19 | 14:00 | E | 311 | 60.53 | 371.53 |
| 13731194*1 | UESU4753470 | U0309 | 07/01/19 | 17:18 | L | | | |
| 13744522*1 | SZU0936272 3 | U0309 | 07/01/19 | 18:00 | L | 110 | 104.4 | 214.4 |
| 13754333*1 | TGCU0197665 | U0309 | 07/02/19 | 08:30 | L | 365 | 196.8 | 561.8 |
| 13737220*1 | ITIU0593168 | U0309 | 07/02/19 | 12:00 | L | | | |
| 13737220*1 | ITIU0593168 | U0309 | 07/02/19 | 13:18 | E | 270 | 68.85 | 338.85 |
| 13755490*1 | CMAU7649378 | U0309 | 07/02/19 | 15:25 | L | 325 | 166.75 | 491.75 |
| 13754285*1 | TCLU1679213 | U0309 | 07/03/19 | 10:30 | E | | | |
| 13754285*1 | TCLU1679213 | U0309 | 07/03/19 | 13:02 | L | 180 | 8.2 | 188.2 |
| 13763503*1 | CMAU7667258 | U0309 | 07/03/19 | 16:18 | E | | | |
| 13760106*1 | TEMU8298577 | U0309 | 07/03/19 | 18:20 | E | | | |
| 13758872*1 | OOCU7027750 | U0309 | 07/08/19 | 05:14 | L | 600 | 180.2 | 780.2 |
| 13752535*1 | OOCU7027750 | U0309 | 07/08/19 | 10:15 | C | | | |
| 13770433*1 | CAIU7382099 | U0309 | 07/08/19 | 15:26 | L | 270 | 82.5 | 352.5 |
| 13761344*1 | OOLU9834110 | U0309 | 07/08/19 | 17:05 | L | 270 | 67.5 | 337.5 |
| 13761344*1 | MSKU6496336 | U0309 | 07/10/19 | 06:00 | L | 315 | 126.35 | 441.35 |
| 13753585*1 | MSKU6496336 | U0309 | 07/10/19 | 11:08 | C | | | |
| 13744146*13 | DRYU9376394 | U0309 | 07/10/19 | 15:09 | L | 315 | 107.35 | 422.35 |
| 13754193*1 | TLLU2134920 | U0309 | 07/10/19 | 17:31 | L | | | |
| 13749953*5 | TCNU7734038 | U0309 | 07/11/19 | 09:31 | E | 250 | 0 | 250 |
| 13772743*1 | HASU4526258 | U0309 | 07/11/19 | 13:03 | L | | | |
| 13768823*26 | TLLU4885047 | U0309 | 07/11/19 | 14:10 | E | | | |
| 13768823*26 | NYKU4877996 | U0309 | 07/12/19 | 06:00 | C | | | |
| 13768834*19 | NYKU4877996 | U0309 | 07/12/19 | 11:24 | L | 495 | 124 | 619 |
| 13758323*1 | BEAU4527738 | U0309 | 07/12/19 | 14:00 | L | 250 | 0 | 250 |
| 13773796*1 | NYKU4221760 | U0309 | 07/12/19 | 14:30 | C | 73 | 93.67 | 166.67 |
| 13767950*1 | TCLU1533701 | U0309 | 07/15/19 | 08:35 | L | 307 | 89.03 | 396.03 |
| 13767950*1 | TCLU8638047 | U0309 | 07/15/19 | 09:44 | L | | | |
| 13769814*1 | TCLU8638047 | U0309 | 07/15/19 | 10:30 | L | 315 | 107.35 | 422.35 |
| 13766432*1 | TLLU4882304 | U0309 | 07/15/19 | 11:50 | E | | | |
| 13772006*1 | TGHU8787158 | U0309 | 07/15/19 | 12:20 | E | | | |
| 13759983*1 | HLXU9001782 | U0309 | 07/15/19 | 15:50 | L | 325 | 166.75 | 491.75 |
| 13773900*1 | TCLU4599180 | U0309 | 07/15/19 | 18:54 | L | 315 | 107.35 | 422.35 |
| 13773900*1 | MRKU0494648 | U0309 | 07/16/19 | 09:30 | L | | | |
| 13771176*1 | MRKU0494648 | U0309 | 07/16/19 | 12:23 | L | 165 | 112.05 | 277.05 |
| 13754274*1 | CAIU9920399 | U0309 | 07/16/19 | 16:57 | E | | | |
| 13777481*1 | UACU5673737 | U0309 | 07/16/19 | 18:42 | L | 270 | 67.5 | 337.5 |
| 13777466*1 | NYKU0721140 | U0309 | 07/17/19 | 09:29 | L | 134 | 111.36 | 245.36 |
| 13784993*1 | DFSU6970464 | U0309 | 07/17/19 | 11:40 | L | | | |
| 13781154*1 | TGHU6082765 | U0309 | 07/17/19 | 15:39 | L | 600 | 180.2 | 780.2 |
| 13799365*1 | MOTU0655701 | U0309 | 07/18/19 | 08:19 | C | | | |
| 13799365*1 | SEGU4885137 | U0309 | 07/18/19 | 08:19 | L | 315 | 107.35 | 422.35 |
| 13771214*1 | SEGU4885137 | U0309 | 07/18/19 | 12:54 | L | | | |
| 13772581*1 | GVCU9018604 | U0309 | 07/18/19 | 16:41 | C | | | |
| 13766233*1 | TCNU2393382 | U0309 | 07/19/19 | 10:16 | E | | | |
| 13781854*1 | TCKU9988910 | U0309 | 07/19/19 | 13:00 | L | 315 | 107.35 | 422.35 |
| | MRSU3346312 | U0309 | 07/19/19 | 17:47 | L | | | |

GC000198

21

Exhibit 3(a)
2602

| Ref # | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13772231*1 | NYKU4898290 | U0309 | 07/19/19 | 19:20 | E | 495 | 143.55 | 638.55 |
| 13787465*1 | CCLU5304184 | U0309 | 07/22/19 | 10:17 | L | | | |
| 13801001*1 | BMOU5773140 | U0309 | 07/22/19 | 12:38 | L | 315 | 107.35 | 422.35 |
| 13781703*1 | GESU5863159 | U0309 | 07/22/19 | 15:50 | L | | | |
| 13735350*1 | CMAU9046054 | U0309 | 07/22/19 | 18:37 | E | | | |
| 13810650*1 | TGCU5024581 | U0309 | 07/24/19 | 10:16 | C | 282.5 | 27.09 | 309.59 |
| 13796554*1 | CMAU6286581 | U0309 | 07/24/19 | 11:34 | C | | | |
| 13794815*1 | CSNU6965356 | U0309 | 07/24/19 | 13:15 | L | | | |
| 13794815*1 | CMAU6286581 | U0309 | 07/24/19 | 16:07 | L | 250 | 0 | 250 |
| 13815130*1 | MEDU4076521 | U0309 | 07/24/19 | 11:45 | C | 282.5 | 27.09 | 309.59 |
| 13805993*1 | FCIU8152329 | U0309 | 07/25/19 | 13:29 | L | | | |
| 13805971*89 | TLLU5473487 | U0309 | 07/26/19 | 06:00 | L | | | |
| 13805971*89 | TLLU5473487 | U0309 | 07/26/19 | 10:02 | L | 495 | 124 | 619 |
| 13818070*8 | DFSU6973627 | U0309 | 07/26/19 | 12:50 | L | 250 | 63 | 313 |
| 13805960*726 | YMMU6194889 | U0309 | 07/26/19 | 17:08 | L | 495 | 124 | 619 |
| 13805971*86 | TLLU4596960 | U0309 | 07/26/19 | 19:00 | E | | | |
| 13817300*1 | FSCU5062853 | U0309 | 07/29/19 | 05:33 | L | | | |
| 13817300*1 | FSCU5062853 | U0309 | 07/29/19 | 12:54 | L | 282.5 | 27.09 | 309.59 |
| 13810893*1 | CMAU8135579 | U0309 | 07/29/19 | 16:56 | L | | | |
| 13819805*1 | INBU5337098 | U0309 | 07/30/19 | 11:53 | E | 282.5 | 27.09 | 309.59 |
| 13816482*1 | CSLU6082945 | U0309 | 07/30/19 | 16:40 | E | | | |
| | | | | | | **$11251.00** | **$3479.48** | **$14730.48** |

**U0309 - LAZARO LATORRE FERNANDEZ**

| Ref # | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13754521*1 | TEMU8251116 | U0312 | 07/01/19 | 08:44 | L | 73 | 93.67 | 166.67 |
| 13754425*1 | AMFU8792696 | U0312 | 07/01/19 | 09:00 | L | | | |
| 13754554*1 | TCLU4616409 | U0312 | 07/02/19 | 08:30 | C | 73 | 93.67 | 166.67 |
| 13749455*4 | MAGU5231558 | U0312 | 07/02/19 | 10:00 | C | | | |
| 13749455*4 | MAGU5231558 | U0312 | 07/02/19 | 13:58 | L | 570 | 165.3 | 735.3 |
| 13738270*1 | CSLU6326532 | U0312 | 07/02/19 | 16:05 | L | | | |
| 13735024*1 | NYKU4368793 | U0312 | 07/03/19 | 08:00 | E | | | |
| 13735503*1 | ONEU0259575 | U0312 | 07/03/19 | 09:29 | L | 130 | 110.2 | 240.2 |
| 13753283*1 | OOLU8912199 | U0312 | 07/03/19 | 13:58 | L | | | |
| 13757343*1 | EGHU8000083 | U0312 | 07/03/19 | 17:45 | E | 494 | 201 | 695 |
| 13754446*1 | TCLU9337325 | U0312 | 07/08/19 | 06:06 | E | | | |
| 13754440*1 | TLLU5491201 | U0312 | 07/08/19 | 09:45 | L | | | |
| 13759756*1 | TCLU9337325 | U0312 | 07/08/19 | 12:00 | C | 238 | 69.02 | 307.02 |
| 13754436*1 | RFCU4102768 | U0312 | 07/08/19 | 17:02 | L | 475 | 130 | 605 |
| 13759970*1 | MSKU8225312 | U0312 | 07/08/19 | 19:23 | L | | | |
| 13751161*1 | NYKU4980704 | U0312 | 07/09/19 | 07:36 | L | 130 | 110.2 | 240.2 |
| 13746250*1 | MEDU4715263 | U0312 | 07/09/19 | 12:11 | L | 282.5 | 27.09 | 309.59 |
| +13780704*1 | INNU5061279 | U0312 | 07/09/19 | 15:06 | E | | | |
| 13761381*1 | WWWU9603700 | U0312 | 07/10/19 | 11:41 | U | 270 | 67.5 | 337.5 |
| 13775985*1 | CMAU5791953 | U0312 | 07/10/19 | 14:42 | U | 0 | 0 | 0 |
| 13775882*1 | CMAU4306483 | U0312 | 07/11/19 | 09:00 | C | 270 | 67.5 | 337.5 |
| 13775882*1 | UETU5502404 | U0312 | 07/11/19 | 09:50 | U | | | |
| +13784621*1 | UETU5502404 | U0312 | 07/11/19 | 12:30 | U | 270 | 82.5 | 352.5 |
| 13769162*1 | TRLU8269210 | U0312 | 07/11/19 | 16:10 | U | 0 | 0 | 0 |
| 13769162*1 | TCNU9086021 | U0312 | 07/12/19 | 08:30 | E | 325 | 166.75 | 491.75 |
| +13784676*1 | DFSU6998179 | U0312 | 07/12/19 | 11:30 | U | | | |
| 13773771*1 | TCNU2084876 | U0312 | 07/12/19 | 15:25 | L | 0 | 0 | 0 |
| 13768020*1 | NYKU5217472 | U0312 | 07/15/19 | 08:34 | C | 73 | 93.67 | 166.67 |
| 13768020*1 | NYKU5217472 | U0312 | 07/15/19 | 09:52 | U | | | |
| 13772021*1 | HLXU9010260 | U0312 | 07/15/19 | 13:50 | L | 315 | 107.35 | 422.35 |

GC000199

Exhibit 3(a)
2603
22

**U0312 - SAUL ZUNIGA MEJIA**

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 137706541 | CCLU7835929 | J0312 | 07/15/19 | 18:10 | E | 244 | 201 | 445 |
| 137662331 | TCKU9988910 | J0312 | 07/16/19 | 11:00 | L | 315 | 107.35 | 422.35 |
| 137532131 | CSLU6136975 | J0312 | 07/16/19 | 12:53 | L | | | |
| 137716601 | BMOU4113814 | J0312 | 07/16/19 | 17:00 | E | | | |
| 137542301 | TGHU9151767 | J0312 | 07/16/19 | 19:13 | C | | | |
| 137901031 | EITU1210448 | J0312 | 07/17/19 | 06:00 | L | 270 | 67.5 | 337.5 |
| 137901031 | EITU1210448 | J0312 | 07/17/19 | 10:45 | E | 315 | 107.35 | 422.35 |
| 137719031 | HLBU1575690 | J0312 | 07/17/19 | 16:15 | C | | | |
| 137679241 | TRLU6951616 | J0312 | 07/17/19 | 19:44 | L | | | |
| 137844221 | TCNU7860822 | J0312 | 07/18/19 | 09:00 | E | 325 | 166.75 | 491.75 |
| 137989821 | OOCU7137383 | J0312 | 07/18/19 | 12:16 | C | | | |
| 137844221 | TCNU7860822 | J0312 | 07/18/19 | 13:51 | L | 311 | 60.53 | 371.53 |
| 137989821 | OOCU7137383 | J0312 | 07/18/19 | 17:21 | L | 315 | 107.35 | 422.35 |
| 137727141 | TCNU4530703 | J0312 | 07/18/19 | 10:17 | L | 315 | 126.35 | 441.35 |
| 137782016*1 | OOCU6545781 | J0312 | 07/19/19 | 15:30 | L | 315 | 107.35 | 422.35 |
| 137781935*1 | NYKU4363317 | J0312 | 07/22/19 | 09:51 | E | | | |
| 138011130*1 | GAOU6318026 | J0312 | 07/22/19 | 14:57 | E | | | |
| 137956331 | DFSU7111967 | J0312 | 07/22/19 | 18:25 | L | 270 | 67.5 | 337.5 |
| 137823811 | TCNU5965608 | J0312 | 07/23/19 | 11:30 | L | 315 | 126.35 | 441.35 |
| 137815261 | TCLU5522829 | J0312 | 07/23/19 | 12:27 | E | | | |
| 137948851 | KKFU8162942 | J0312 | 07/24/19 | 17:19 | L | 250 | 0 | 250 |
| 138106461 | TGCU0235977 | J0312 | 07/24/19 | 11:49 | E | 282.5 | 27.09 | 309.59 |
| 138011851 | TEMU8687347 | J0312 | 07/24/19 | 16:07 | E | | | |
| 138057941 | TCLU4464081 | J0312 | 07/25/19 | 08:00 | E | 110 | 104.4 | 214.4 |
| 138064831 | EGSU1014263 | J0312 | 07/25/19 | 09:00 | E | | | |
| 137949701 | SEGU5920021 | J0312 | 07/25/19 | 11:44 | E | 315 | 126.35 | 441.35 |
| 137822521 | TCLU7805392 | J0312 | 07/25/19 | 13:31 | L | | | |
| 138150821 | MEDU4543884 | J0312 | 07/25/19 | 18:16 | E | 180 | 8.2 | 188.2 |
| 138181361 | MSCU5685932 | J0312 | 07/29/19 | 19:21 | E | | | |
| 138160001 | TEMU8791876 | J0312 | 07/29/19 | 05:34 | C | | | |
| 138040011 | TEMU8791876 | J0312 | 07/29/19 | 11:40 | E | 270 | 67.5 | 337.5 |
| 138185231 | CBHU0821894 | J0312 | 07/29/19 | 18:01 | E | 475 | 130 | 605 |
| 138181994*1 | TTNU4858848 | J0312 | 07/30/19 | 19:10 | L | | | |
| 138079647*1 | GLDU7624627 | J0312 | 07/30/19 | 12:35 | E | 282.5 | 27.09 | 309.59 |
| | INKU2207703 | J0312 | 07/30/19 | 15:54 | E | | | |
| | | | | | | **$9463.50** | **$3321.43** | **$12784.93** |

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 137221811 | TCNU2250318 | U0315 | 07/01/19 | 08:46 | L | 130 | 110.2 | 240.2 |
| 137253751 | TLLU5461357 | U0315 | 07/01/19 | 09:00 | E | 606 | 115.14 | 721.14 |
| 136937241 | MSKU3066922 | U0315 | 07/01/19 | 14:00 | L | | | |
| 137235921 | SEGU5097356 | U0315 | 07/01/19 | 17:02 | E | 73 | 93.67 | 166.67 |
| 137545321 | TLLU5651402 | U0315 | 07/02/19 | 08:00 | L | | | |
| 137545101 | FDCU0636380 | U0315 | 07/02/19 | 09:20 | C | | | |
| 137494551 | TCNU6177262 | U0315 | 07/02/19 | 09:25 | E | | | |
| 137545651 | TCNU6177262 | U0315 | 07/02/19 | 12:20 | L | 570 | 165.3 | 735.3 |
| 137400751 | NYKU5200865 | U0315 | 07/03/19 | 08:30 | E | 73 | 118.32 | 191.32 |
| 137562931 | KKFU9112859 | U0315 | 07/03/19 | 12:35 | E | 494 | 201 | 695 |
| 137659901 | MEDU4530927 | U0315 | 07/03/19 | 16:16 | L | | | |
| 137471341 | MSCU7711732 | U0315 | 07/08/19 | 10:30 | E | 282.5 | 27.09 | 309.59 |
| 137683001 | TGHU6259850 | U0315 | 07/08/19 | 14:54 | E | 180 | 8.2 | 188.2 |
| 137730451 | TGBU6476480 | U0315 | 07/08/19 | 17:07 | L | | | |
| 137673951 | MSCU5971999 | U0315 | 07/08/19 | 18:21 | L | 73 | 93.67 | 166.67 |
| 137570961 | TCNU4346208 | U0315 | 07/09/19 | 07:56 | L | 200 | 130.5 | 330.5 |
| | HLXU1385275 | U0315 | 07/09/19 | 12:55 | L | | | |

GC000200

Exhibit 3(a)
2604

23

| Ref | Container | Code | Date | Time | Type | (A) | (B) | (C) |
|---|---|---|---|---|---|---|---|---|
| 13757096*1 | HLXU1385275 | U0315 | 07/09/19 | 14:00 | E | 180 | 8.2 | 188.2 |
| 13778402*1 | SEGU4892769 | U0315 | 07/09/19 | 17:12 | L | | | |
| 13760073*1 | TCNU3187204 | U0315 | 07/09/19 | 19:04 | L | 325 | 158.13 | 483.13 |
| 13770083*1 | TCLU4681106 | U0315 | 07/10/19 | 10:00 | L | 250 | 0 | 250 |
| 13770083*1 | TCLU4681106 | U0315 | 07/10/19 | 15:11 | L | 455 | 131.95 | 586.95 |
| 13772522*1 | TCLU7988740 | U0315 | 07/10/19 | 16:00 | C | 250 | 0 | 250 |
| 13767062*1 | SMCU11191284 | U0315 | 07/11/19 | 09:45 | E | 494 | 201 | 695 |
| 13768823*84 | TLLU5626523 | U0315 | 07/11/19 | 11:53 | L | 571 | 149 | 720 |
| 13760191*1 | HASU4893206 | U0315 | 07/11/19 | 12:30 | E | 320 | 189.95 | 509.95 |
| 13768823*84 | TLLU5626523 | U0315 | 07/11/19 | 15:11 | E | 165 | 120.35 | 285.35 |
| 13757855*1 | ONEU0315555 | U0315 | 07/11/19 | 11:44 | L | 270 | 67.5 | 337.5 |
| 13751103*1 | CSNU6810797 | U0315 | 07/12/19 | 13:00 | E | 165 | 112.05 | 277.05 |
| 13744043*1 | CSNU6864860 | U0315 | 07/12/19 | 18:30 | L | 311 | 60.53 | 371.53 |
| 13728831*1 | SEGU6358140 | U0315 | 07/12/19 | 21:29 | L | 311 | 60.53 | 371.53 |
| 13766027*2 | TGHU9700050 | U0315 | 07/16/19 | 09:10 | L | 315 | 145.35 | 460.35 |
| 13773653*1 | CSLU6110420 | U0315 | 07/16/19 | 13:50 | L | 315 | 126.35 | 441.35 |
| 13758323*1 | NYKU4221760 | U0315 | 07/17/19 | 09:50 | L | 315 | 126.35 | 441.35 |
| 13786264*1 | EISU1789629 | U0315 | 07/17/19 | 12:54 | L | 311 | 60.53 | 371.53 |
| 13784091*1 | TTNU4185240 | U0315 | 07/18/19 | 16:23 | L | 315 | 107.35 | 422.35 |
| 13777396*1 | NYKU0856465 | U0315 | 07/18/19 | 10:00 | L | 270 | 82.5 | 352.5 |
| 13786690*1 | TCLU6691000 | U0315 | 07/18/19 | 12:13 | L | 180 | 8.2 | 188.2 |
| 13777481*1 | NYKU0721140 | U0315 | 07/18/19 | 13:17 | L | 282.5 | 27.09 | 309.59 |
| 13786690*1 | TCLU6691000 | U0315 | 07/18/19 | 16:01 | L | 282.5 | 27.09 | 309.59 |
| 13776654*1 | CGMU5142340 | U0315 | 07/18/19 | 19:16 | L | 285 | 71.25 | 356.25 |
| 13779500*1 | WHSU5030030 | U0315 | 07/19/19 | 19:18 | L | 495 | 124 | 619 |
| 13786905*1 | OOLU8892620 | U0315 | 07/19/19 | 19:52 | L | 250 | 63 | 313 |
| 13772625*1 | TCNU4876044 | U0315 | 07/22/19 | 10:17 | L | 250 | 0 | 250 |
| 13782020*1 | OOCU6799723 | U0315 | 07/22/19 | 16:15 | L | 180 | 8.2 | 188.2 |
| 13781773*1 | HLX08498479 | U0315 | 07/22/19 | 09:46 | C | 282.5 | 27.09 | 309.59 |
| 13772522*1 | TCLU7988740 | U0315 | 07/22/19 | 12:27 | L | 311 | 60.53 | 371.53 |
| 13788891*1 | CAIU9288013 | U0315 | 07/22/19 | 18:56 | C | | | |
| 13798540*1 | EGSU5007452 | U0315 | 07/23/19 | 19:00 | C | | | |
| 13793522*1 | OOLU4358664 | U0315 | 07/23/19 | 11:49 | L | | | |
| 13782353*1 | TCNU4961708 | U0315 | 07/23/19 | 12:05 | L | | | |
| 13793522*1 | OOLU4358664 | U0315 | 07/23/19 | 12:19 | L | | | |
| 13793172*1 | CBHU8534616 | U0315 | 07/23/19 | 12:41 | L | | | |
| 13793522*1 | OOLU4358664 | U0315 | 07/23/19 | 14:30 | L | | | |
| 13802929*1 | SEGU5367174 | U0315 | 07/23/19 | 18:33 | L | | | |
| 13810661*1 | UACU5208102 | U0315 | 07/24/19 | 17:04 | L | | | |
| 13805960*54 | YMLU8944459 | U0315 | 07/24/19 | 18:20 | L | | | |
| 13815141*1 | TGHU8497293 | U0315 | 07/25/19 | 11:21 | L | | | |
| 13805923*1 | CMAU4616025 | U0315 | 07/25/19 | 15:30 | L | | | |
| 13803031*1 | TCLU4754310 | U0315 | 07/25/19 | 17:08 | L | | | |
| 13789344*1 | CSNU7245638 | U0315 | 07/25/19 | 17:53 | C | | | |
| 13805971*97 | TLLU5643351 | U0315 | 07/26/19 | 06:00 | L | | | |
| 13805971*97 | TLLU5643351 | U0315 | 07/26/19 | 10:31 | L | | | |
| 13818070*10 | TLJU4022581 | U0315 | 07/26/19 | 14:00 | L | | | |
| 13817510*10 | YMMU6132995 | U0315 | 07/26/19 | 17:08 | L | | | |
| 13821242*1 | TCLU9733331 | U0315 | 07/29/19 | 16:59 | L | | | |
| 13806542*1 | MSCU5905580 | U0315 | 07/29/19 | 18:45 | L | | | |
| 13819831*1 | TCLU9869838 | U0315 | 07/30/19 | 11:12 | L | | | |
| 13773410*1 | TGBU6184810 | U0315 | 07/30/19 | 14:30 | L | | | |
| 13804884*1 | MEDU7238539 | U0315 | 07/30/19 | 17:33 | L | | | |
| 13808901*1 | OOLU9706090 | U0315 | 07/30/19 | 18:25 | E | | | |

GC000201

## U0315 - JONATHAN LEDESMA

| ID | Container | Acct | Date | Time | L/E | $11388.00 | $3387.16 | $14775.16 |
|---|---|---|---|---|---|---|---|---|
| 13730776*1 | TLLU5472794 | U0317 | 07/01/19 | 09:30 | L | 165 | 120.35 | 285.35 |
| 13745771*1 | TLLU4138186 | U0317 | 07/01/19 | 14:35 | E | | | |
| 13758135*1 | MSCU5977960 | U0317 | 07/01/19 | 19:30 | E | 282.5 | 27.09 | 309.59 |
| 13759421*1 | HDMU6733990 | U0317 | 07/02/19 | 10:00 | E | 282.5 | 27.09 | 309.59 |
| +13759535*1 | CLKU5010869 | U0317 | 07/02/19 | 17:35 | L | 0 | 0 | 0 |
| +13749466*5 | TEMU7107634 | U0317 | 07/02/19 | 20:01 | L | 250 | 0 | 250 |
| +13749466*5 | TEMU7107634 | U0317 | 07/03/19 | 10:30 | L | 320 | 165.3 | 485.3 |
| 13740926*1 | TCLU6518269 | U0317 | 07/08/19 | 13:00 | E | | | |
| 13763584*1 | TCKU1605321 | U0317 | 07/08/19 | 17:48 | L | 571 | 149 | 720 |
| 13724292*1 | GLDU7185817 | U0317 | 07/08/19 | 18:18 | E | | | |
| 13724292*1 | GLDU7185817 | U0317 | 07/09/19 | 09:54 | L | | | |
| 13764494*1 | HASU4612607 | U0317 | 07/09/19 | 15:14 | L | 285 | 72.68 | 357.68 |
| 13741033*1 | TLLU4242251 | U0317 | 07/09/19 | 20:20 | E | 315 | 107.35 | 422.35 |
| 13740040*1 | HLBU1318583 | U0317 | 07/09/19 | 21:10 | E | | | |
| 13752362*1 | TEMU6447476 | U0317 | 07/10/19 | 13:00 | C | | | |
| 13752362*1 | TEMU6447476 | U0317 | 07/10/19 | 13:35 | E | 315 | 126.35 | 441.35 |
| 13753574*1 | DFSU7414578 | U0317 | 07/10/19 | 18:34 | L | | | |
| 13754016*1 | TCLU5849869 | U0317 | 07/10/19 | 19:20 | E | | | |
| 13754016*1 | TCLU5849869 | U0317 | 07/11/19 | 12:00 | L | 250 | 0 | 250 |
| 13772706*1 | TEMU6980211 | U0317 | 07/11/19 | 13:06 | L | 315 | 107.35 | 422.35 |
| 13754031*1 | TCLU6462010 | U0317 | 07/11/19 | 16:17 | E | | | |
| 13753655*1 | HLBU1068123 | U0317 | 07/12/19 | 10:22 | L | 494 | 201 | 695 |
| 13759903*1 | MOFU0657696 | U0317 | 07/12/19 | 16:59 | L | | | |
| 13759903*1 | CAIU9793247 | U0317 | 07/16/19 | 11:21 | L | | | |
| 13781946*1 | NYKU4718680 | U0317 | 07/16/19 | 13:50 | E | 250 | 0 | 250 |
| 13781866*1 | GLDU9345149 | U0317 | 07/16/19 | 17:21 | L | 315 | 107.35 | 422.35 |
| 13711951*1 | HLBU8040370 | U0317 | 07/16/19 | 18:00 | E | | | |
| 13711951*1 | HLBU8040370 | U0317 | 07/17/19 | 11:00 | L | | | |
| 13711951*1 | HLBU8040370 | U0317 | 07/17/19 | 14:01 | E | | | |
| 13787185*1 | FDCU0377817 | U0317 | 07/17/19 | 15:05 | L | 270 | 67.5 | 337.5 |
| 13772415*1 | OOCU7667830 | U0317 | 07/17/19 | 18:56 | E | 315 | 126.35 | 441.35 |
| 13722216*1 | NYKU4784580 | U0317 | 07/18/19 | 11:21 | L | | | |
| 13722116*1 | NYKU4784580 | U0317 | 07/18/19 | 15:00 | E | | | |
| 13772356*1 | OOCU7238055 | U0317 | 07/18/19 | 10:47 | L | 315 | 126.35 | 441.35 |
| 13785704*31 | NYKU5269291 | U0317 | 07/19/19 | 14:34 | E | 315 | 107.35 | 422.35 |
| 13781880*1 | NYKU0767352 | U0317 | 07/19/19 | 13:30 | L | | | |
| 13810904*1 | CMAU8408924 | U0317 | 07/29/19 | 17:43 | E | | | |
| 13809950*1 | BMOU5043964 | U0317 | 07/29/19 | 18:20 | L | 570 | 165.3 | 735.3 |
| 1378582273 | TGCU5129052 | U0317 | 07/30/19 | 11:30 | E | | | |
| 1378582273 | TGCU5129052 | U0317 | 07/30/19 | 18:09 | L | 494 | 201 | 695 |
| 13818825*1 | FSCU8871907 | U0317 | | | E | | | |
| | | | | | **Total** | **$6689.00** | **$2004.76** | **$8693.76** |

## U0317 - RICHARD TATGE

| ID | Container | Acct | Date | Time | L/E | $11388.00 | $3387.16 | $14775.16 |
|---|---|---|---|---|---|---|---|---|
| 13759383*1 | TCLU4591180 | U0343 | 07/11/19 | 14:32 | L | 315 | 107.35 | 422.35 |
| 13758953*1 | OOLU6777546 | U0343 | 07/11/19 | 18:23 | E | | | |
| 13781062*1 | CMAU5697551 | U0343 | 07/12/19 | 12:25 | L | 282.5 | 27.09 | 309.59 |
| 13754382*1 | CAIU9165370 | U0343 | 07/12/19 | 17:04 | E | | | |
| 13774025*1 | HLBU2381180 | U0343 | 07/15/19 | 10:30 | L | 325 | 0 | 325 |
| 13766981*1 | HLBU1886120 | U0343 | 07/15/19 | 13:03 | E | | | |
| 13771914*1 | HLBU1590708 | U0343 | 07/15/19 | 15:28 | L | 315 | 107.35 | 422.35 |
| 13773620*1 | TRLU8134282 | U0343 | 07/15/19 | 19:02 | E | | | |
| 13767202*1 | DRYU9971946 | U0343 | 07/16/19 | 08:32 | L | 495 | 133.65 | 628.65 |
| 13753784*1 | NYKU0728572 | U0343 | 07/16/19 | 12:30 | E | | | |

GC000202

Exhibit 3(a)
2606

| Booking # | Container # | Code | Type | Time | Date | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13781784*1 | HLXU8538123 | U0343 | L | 15:50 | 07/16/19 | 250 | 0 | 250 |
| 13784433*1 | NYKU4941312 | U0343 | L | 10:00 | 07/17/19 | 325 | 166.75 | 491.75 |
| 13784433*1 | NYKU4941312 | U0343 | E | 14:26 | 07/17/19 | | | |
| 13784433*1 | NYKU4941312 | U0343 | L | 15:30 | 07/17/19 | 134 | 111.36 | 245.36 |
| 13781316*1 | TCLU8884610 | U0343 | C | 08:19 | 07/18/19 | | | |
| 13799236*1 | OOLU8774660 | U0343 | L | 08:20 | 07/18/19 | 600 | 180.2 | 780.2 |
| 13799236*1 | OOLU8774660 | U0343 | E | 12:54 | 07/18/19 | | | |
| 13766174*1 | SEGU5838417 | U0343 | L | 18:29 | 07/18/19 | 315 | 107.35 | 422.35 |
| 13778027*1 | UACU5494900 | U0343 | E | 10:16 | 07/19/19 | | | |
| 13767530*1 | FSCU8563777 | U0343 | L | 12:38 | 07/19/19 | 315 | 126.35 | 441.35 |
| 13782075*1 | OOCU7362804 | U0343 | E | 17:47 | 07/19/19 | | | |
| 13772183*1 | MRKU6417037 | U0343 | L | 19:30 | 07/19/19 | 315 | 126.35 | 441.35 |
| 13782252*1 | TCLU7805292 | U0343 | E | 10:08 | 07/22/19 | | | |
| 13801653*1 | TCLU7979943 | U0343 | L | 12:38 | 07/22/19 | 315 | 126.35 | 441.35 |
| 13782053*1 | OOCU6983176 | U0343 | E | 17:12 | 07/22/19 | | | |
| 13772721*1 | TGCU0200517 | U0343 | L | 18:45 | 07/22/19 | 282.5 | 27.09 | 309.59 |
| 13810613*1 | TCNU4683620 | U0343 | L | 11:30 | 07/24/19 | 250 | 0 | 250 |
| 13810613*1 | TCNU4683620 | U0343 | C | 12:45 | 07/24/19 | | | |
| 13781795*1 | KFEU7678600 | U0343 | E | 14:30 | 07/24/19 | | | |
| 13795110*1 | TGBU6566897 | U0343 | L | 17:00 | 07/24/19 | 250 | 0 | 250 |
| 13797405*1 | ONEU0002062 | U0343 | C | 08:00 | 07/25/19 | | | |
| 13815734*1 | FSCU5054544 | U0343 | L | 08:40 | 07/25/19 | 134 | 111.36 | 245.36 |
| 13815734*1 | FSCU5054544 | U0343 | C | 11:00 | 07/25/19 | | | |
| 13755092*1 | IMTU1076964 | U0343 | L | 14:45 | 07/25/19 | 475 | 219.31 | 694.31 |
| 13755092*1 | IMTU1076964 | U0343 | E | 16:10 | 07/25/19 | | | |
| 13805971*68 | TCNU5580083 | U0343 | C | 06:00 | 07/26/19 | | | |
| 13805971*68 | TCNU5580083 | U0343 | L | 09:59 | 07/26/19 | 495 | 124 | 619 |
| 13818070*6 | ONEU0339156 | U0343 | C | 15:36 | 07/26/19 | | | |
| 13818070*6 | ONEU0339156 | U0343 | L | 16:00 | 07/26/19 | 250 | 63 | 313 |
| 13819315*1 | TRLU5694468 | U0343 | L | 05:36 | 07/29/19 | 270 | 82.5 | 352.5 |
| 13819315*1 | TRLU5694468 | U0343 | E | 11:34 | 07/29/19 | | | |
| 13803812*1 | DFSU4356729 | U0343 | C | 16:23 | 07/29/19 | | | |
| 13805971*93 | TLLU5572134 | U0343 | L | 18:42 | 07/29/19 | 475 | 130 | 605 |
| 13819783*1 | MEDU7831655 | U0343 | E | 11:06 | 07/30/19 | | | |
| 13817974*1 | OOLU9075292 | U0343 | E | 15:31 | 07/30/19 | 282.5 | 27.09 | 309.59 |
| **U0343 - HORACIO VALLEJO** | | | | | | **$7465.50** | **$2104.50** | **$9570.00** |
| 13740635*1 | MRKU2221914 | U0348 | E | 09:00 | 07/08/19 | 270 | 67.5 | 337.5 |
| 13762453*1 | TLLU4924992 | U0348 | L | 10:00 | 07/08/19 | 282.5 | 27.09 | 309.59 |
| 13765920*1 | CSLU6013245 | U0348 | E | 15:31 | 07/08/19 | | | |
| 13758662*1 | MEDU4504743 | U0348 | E | 16:30 | 07/09/19 | 32.5 | 27.09 | 59.59 |
| 13758662*1 | MEDU4504743 | U0348 | E | 12:47 | 07/09/19 | 270 | 67.5 | 337.5 |
| 13762136*1 | SUDU5415924 | U0348 | E | 13:19 | 07/09/19 | 315 | 107.35 | 422.35 |
| 13753946*1 | SEGU5788810 | U0348 | L | 16:43 | 07/09/19 | | | |
| 13740392*1 | FSCU9660827 | U0348 | E | 17:00 | 07/10/19 | | | |
| 13740392*1 | FSCU9660827 | U0348 | E | 08:30 | 07/10/19 | | | |
| +13780756*1 | CMAU5688210 | U0348 | E | 12:58 | 07/10/19 | 0 | 0 | 0 |
| 13757866*1 | KFEU7649617 | U0348 | L | 17:32 | 07/10/19 | 494 | 201 | 695 |
| 13740075*1 | KFEU9112859 | U0348 | E | 10:30 | 07/11/19 | | | |
| 13789900*1 | FSCU5052032 | U0348 | E | 14:08 | 07/11/19 | 282.5 | 27.09 | 309.59 |
| 13744146*40 | CAIU4624136 | U0348 | L | 12:00 | 07/15/19 | 250 | 0 | 250 |
| 13773927*1 | SUDU5410500 | U0348 | L | 13:46 | 07/15/19 | 315 | 107.35 | 422.35 |
| 13771925*1 | HLBU1591350 | U0348 | L | 18:30 | 07/15/19 | | | |

GC000203

Exhibit 3(a)
2607

| ID | Container | Code | Date | Time | T | Amt1 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13757973*1 | TEMU8008533 | J0348 | 07/16/19 | 10:00 | E | 250 | 0 | 250 |
| 13782005*1 | OOCU6519123 | J0348 | 07/16/19 | 11:30 | L | 315 | 107.35 | 422.35 |
| 13771892*1 | HLBU1572181 | J0348 | 07/16/19 | 14:55 | E | 270 | 67.5 | 337.5 |
| 13754156*1 | TCNU5973840 | J0348 | 07/16/19 | 15:30 | L | 315 | 107.35 | 422.35 |
| 13754156*1 | TCNU5973840 | J0348 | 07/17/19 | 11:00 | E | 265 | 66.25 | 331.25 |
| 13774703*1 | DRYU9228669 | J0348 | 07/17/19 | 14:05 | L | 345 | 124 | 469 |
| 13772334*1 | OOCU6988795 | J0348 | 07/17/19 | 18:02 | E | 270 | 67.5 | 337.5 |
| 13777444*1 | DRYU6027228 | J0348 | 07/19/19 | 09:04 | L | 315 | 126.35 | 441.35 |
| 13789554*1 | TLLU5649806 | J0348 | 07/19/19 | 13:56 | E | 250 | 0 | 250 |
| 13785715*9 | YMMU6169314 | J0348 | 07/19/19 | 17:19 | L | 315 | 126.35 | 441.35 |
| 13791680*1 | SEGU4200325 | J0348 | 07/23/19 | 12:37 | E | 250 | 0 | 250 |
| 13787152*1 | TCNU7284630 | J0348 | 07/23/19 | 13:00 | L | 311 | 60.53 | 371.53 |
| 13782311*1 | TCNU3144265 | J0348 | 07/23/19 | 17:21 | E | 315 | 107.35 | 422.35 |
| 13777400*1 | TEMU8829246 | J0348 | 07/25/19 | 09:00 | L | 311 | 60.53 | 371.53 |
| 13805960*52 | YMLU8025741 | J0348 | 07/25/19 | 10:43 | E | 282.5 | 24 | 306.5 |
| 13795025*1 | TCLU6642670 | J0348 | 07/25/19 | 15:09 | L | 494 | 201 | 695 |
| 13781762*1 | HLXU6598669 | J0348 | 07/25/19 | 15:30 | E | | | |
| 13781762*1 | HLXU6598669 | J0348 | 07/26/19 | 08:30 | L | | | |
| 13817532*89 | TLLU5707008 | J0348 | 07/26/19 | 09:24 | E | | | |
| 13805175*1 | TGBU6355960 | J0348 | 07/26/19 | 13:42 | L | | | |
| 13800043*1 | OOLU6267959 | J0348 | 07/26/19 | 15:35 | E | | | |
| 13795121*1 | TGBU6752567 | J0348 | 07/26/19 | 17:20 | L | | | |
| 13812330*1 | CMAU4567384 | J0348 | 07/29/19 | 09:17 | E | | | |
| 13808266*1 | BMOU5821401 | J0348 | 07/29/19 | 13:26 | L | | | |
| 13813447*1 | EGHU9231765 | J0348 | 07/29/19 | 14:25 | E | | | |
| 13817344*1 | OOLU9679950 | J0348 | 07/29/19 | 18:28 | L | | | |
| 13823180*1 | CSNU6800130 | J0348 | 07/30/19 | 14:25 | E | | | |
| 13818781*1 | CBHU8669864 | J0348 | 07/30/19 | 12:50 | L | | | |
| 13785155*1 | TCNU8663860 | J0348 | 07/30/19 | 13:32 | E | | | |
| | | | | | | **$7385.00** | **$1878.03** | **$9263.03** |

**8 - KEVIN POULLARD**

| ID | Container | Code | Date | Time | T | Amt1 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13759093*1 | OOLU9701375 | U0350 | 07/08/19 | 09:30 | L | 311 | 60.53 | 371.53 |
| 13765791*1 | GESU6807798 | U0350 | 07/08/19 | 12:30 | L | 311 | 60.53 | 371.53 |
| 13763883*1 | TGBU5995747 | U0350 | 07/09/19 | 00:49 | L | 55 | 88.45 | 143.45 |
| 13761053*1 | CCLU5219267 | U0350 | 07/09/19 | 07:30 | E | 495 | 133.65 | 628.65 |
| 13765662*1 | MOFU6721241 | U0350 | 07/09/19 | 12:13 | C | 270 | 67.5 | 337.5 |
| 13759756*1 | RFCU4102768 | U0350 | 07/09/19 | 14:00 | L | 315 | 126.35 | 441.35 |
| 13761473*1 | MEDU4262151 | U0350 | 07/10/19 | 06:00 | C | 290 | 181.25 | 471.25 |
| 13761473*1 | MEDU4262151 | U0350 | 07/10/19 | 10:26 | L | 250 | 0 | 250 |
| 13753493*1 | CAIU9454048 | U0350 | 07/10/19 | 15:00 | L | 73 | 93.67 | 166.67 |
| 13744146*14 | HASU4418192 | U0350 | 07/11/19 | 17:45 | E | 494 | 201 | 695 |
| 13767110*1 | CAIU4358205 | U0350 | 07/11/19 | 10:00 | L | 270 | 67.5 | 337.5 |
| 13743343*1 | MRKU6177506 | U0350 | 07/11/19 | 11:42 | L | 315 | 126.35 | 441.35 |
| 13768823*85 | TLLU5633287 | U0350 | 07/12/19 | 14:59 | E | 250 | 0 | 250 |
| 13768020*1 | NYKU5217472 | U0350 | 07/12/19 | 08:00 | L | 315 | 107.35 | 422.35 |
| 13768016*1 | TGBU5303746 | U0350 | 07/12/19 | 08:57 | L | | | |
| 13757892*1 | TCNU7657754 | U0350 | 07/12/19 | 12:55 | L | | | |
| 13753283*1 | OOLU8912199 | U0350 | 07/12/19 | 16:00 | L | | | |
| 13775451*1 | TEMU8879000 | U0350 | 07/15/19 | 12:03 | E | | | |
| 13772032*1 | HLXU9010980 | U0350 | 07/15/19 | 16:16 | L | | | |
| 13753806*1 | NYKU0851890 | U0350 | 07/15/19 | 18:30 | L | | | |
| 13784013*1 | HIMU4959779 | U0350 | 07/16/19 | 06:00 | C | | | |
| 13784013*1 | HIMU4959779 | U0350 | 07/16/19 | 09:04 | L | | | |
| 13771800*1 | FDCU0308919 | U0350 | 07/16/19 | 12:54 | L | | | |

GC000204

Exhibit 3(a)

2608

GC000205

## U0350 - CARLOS LOPEZ GUERRA

| Ref | Container | Date | Time | Status | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|
| 13754086*1 | TCLU9707250 | 07/16/19 | 14:56 | E | 250 | 0 | 250 |
| 13769766*1 | KFIU7616594 | 07/17/19 | 06:00 | L | 494 | 201 | 695 |
| 13769766*1 | KFIU7616594 | 07/17/19 | 09:29 | L | | | |
| 13791702*1 | SEGU5027298 | 07/17/19 | 18:23 | L | | | |
| 13757774*1 | NYKU8397758 | 07/17/19 | 06:00 | E | 250 | 0 | 250 |
| 13792240*1 | COCU4787826 | 07/18/19 | 08:28 | C | 600 | 180.2 | 780.2 |
| 13799450*1 | TCNU4624464 | 07/18/19 | 08:30 | L | | | |
| 13792240*1 | COCU4787826 | 07/18/19 | 12:54 | L | 315 | 107.35 | 422.35 |
| 13799450*1 | TCNU4624464 | 07/18/19 | 16:00 | E | | | |
| 13757800*1 | TLLU1618710 | 07/18/19 | 09:51 | L | 315 | 107.35 | 422.35 |
| 13781644*1 | CAXU8028564 | 07/22/19 | 12:12 | E | | | |
| 13799365*1 | SEGU4885137 | 07/22/19 | 15:49 | L | 270 | 82.5 | 352.5 |
| 13781736*1 | HLBU1933509 | 07/22/19 | 18:39 | L | 315 | 107.35 | 422.35 |
| 13796543*1 | DFSU6900826 | 07/22/19 | 08:17 | E | | | |
| 13793500*1 | OOLU4499929 | 07/23/19 | 11:30 | L | 285 | 71.25 | 356.25 |
| 13793500*1 | OOLU4499929 | 07/23/19 | 14:51 | L | 250 | 0 | 250 |
| 13781655*1 | CMAU4637265 | 07/23/19 | 18:00 | E | | | |
| 13801152*1 | SEGU6003290 | 07/23/19 | 11:38 | L | 475 | 219.31 | 694.31 |
| 13797862*1 | WHLU5621336 | 07/24/19 | 13:52 | L | | | |
| 13812746*1 | NYKU3327383 | 07/24/19 | 08:02 | E | 180 | 8.2 | 188.2 |
| 13815745*1 | CCLU5169910 | 07/25/19 | 11:34 | L | 180 | 8.2 | 188.2 |
| 13815745*1 | CCLU5169910 | 07/25/19 | 15:46 | L | | | |
| 13809541*1 | CMAU4251884 | 07/26/19 | 11:19 | L | 270 | 82.5 | 352.5 |
| 13815244*1 | CSNU6717175 | 07/26/19 | 15:20 | L | 365 | 196.8 | 561.8 |
| 13817215*1 | TCLU1208276 | 07/26/19 | 17:34 | L | | | |
| 13796602*1 | FCIU9047077 | 07/26/19 | 17:40 | E | 250 | 0 | 0 |
| 13780035*1 | BMOU5576109 | 07/29/19 | 05:35 | E | | | |
| 13816681*1 | BMOU5971401 | 07/29/19 | 11:30 | L | 250 | 0 | 250 |
| 13816681*1 | BMOU5971401 | 07/29/19 | 14:14 | L | 185 | 126.15 | 311.15 |
| 13785225*1 | CCLU5252368 | 07/29/19 | 16:52 | L | | | |
| 13816935*1 | OOLU9152737 | 07/30/19 | 08:15 | E | | | |
| +13809655*1 | EMCU1400631 | 07/30/19 | 09:45 | C | | | |
| 13817064*1 | EMCU1400631 | 07/30/19 | 10:30 | L | | | |
| 13817064*1 | TGHU0392784 | 07/30/19 | 13:00 | L | | | |
| 13825932*1 | TRLU7084280 | 07/30/19 | 14:40 | E | 311 | 60.53 | 371.53 |
| 13811092*1 | BEAU4298668 | 07/30/19 | 15:40 | E | | | |
| | | | | | **$9574.00** | **$2853.82** | **$12427.82** |

| Ref | Container | Date | Time | Status | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|
| 13735061*1 | OOLU6863752 | 07/01/19 | 15:17 | C | 311 | 60.53 | 371.53 |
| 13735061*1 | OOLU6863752 | 07/01/19 | 20:49 | L | | | |
| 13744275*1 | MEDU7645489 | 07/01/19 | 22:53 | L | 180 | 8.2 | 188.2 |
| 13758113*1 | TGHU9915504 | 07/02/19 | 01:49 | L | | | |
| 13766636*1 | CGMU5346555 | 07/02/19 | 03:32 | C | 600 | 183.6 | 783.6 |
| 13750461*1 | TTNU5439381 | 07/02/19 | 17:00 | L | | | |
| 13750461*1 | TTNU5439381 | 07/03/19 | 01:12 | L | 250 | 0 | 250 |
| 13753596*1 | DRYU9929083 | 07/03/19 | 17:00 | L | 311 | 60.53 | 371.53 |
| 13753596*1 | DRYU9929083 | 07/03/19 | 21:00 | L | | | |
| 13752830*1 | TCNU6092437 | 07/04/19 | 00:15 | E | | | |
| 13737194*1 | UESU4753470 | 07/04/19 | 02:00 | L | | | |
| 13762545*1 | OOCU7804125 | 07/08/19 | 17:00 | C | 270 | 82.5 | 352.5 |
| 13762545*1 | OOCU7804125 | 07/08/19 | 20:12 | L | | | |
| 13762696*1 | OOLU8432800 | 07/08/19 | 20:12 | L | 270 | 97.5 | 367.5 |
| 13762696*1 | OOLU8432800 | 07/08/19 | 22:57 | L | | | |

Exhibit 3(a)
2609

| Item | Container | Code | Date | Time | Type | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 13770724*1 | CSLU6038990 | U0352 | 07/09/19 | 03:00 | L | 180 | 8.2 | 188.2 |
| 13760051*1 | TCKU4374817 | U0352 | 07/09/19 | 04:51 | E | | | |
| 13768834*26 | TEMU8779865 | U0352 | 07/10/19 | 17:00 | C | 495 | 124 | 619 |
| 13768834*26 | TEMU8779865 | U0352 | 07/10/19 | 22:30 | L | | | |
| 13768823*52 | TCLU9808636 | U0352 | 07/11/19 | 01:46 | E | | | |
| 13755591*1 | OOLU7752537 | U0352 | 07/11/19 | 17:30 | C | 270 | 82.5 | 352.5 |
| 13755591*1 | OOLU7752537 | U0352 | 07/11/19 | 20:29 | L | | | |
| 13785704*24 | NYKU4709673 | U0352 | 07/15/19 | 18:01 | E | | | |
| 13785704*24 | NYKU4709673 | U0352 | 07/15/19 | 22:25 | C | 495 | 124 | 619 |
| 13779334*1 | KKTU8193146 | U0352 | 07/15/19 | 22:25 | L | | | |
| 13768834*54 | BEAU4301015 | U0352 | 07/16/19 | 01:01 | E | | | |
| 13779334*1 | KKTU8193146 | U0352 | 07/16/19 | 02:49 | C | 311 | 60.53 | 371.53 |
| 13765765*1 | APHU4638026 | U0352 | 07/16/19 | 04:26 | L | | | |
| 13782101*1 | OOCU7562910 | U0352 | 07/16/19 | 17:00 | E | 250 | 0 | 250 |
| 13782101*1 | OOCU7562910 | U0352 | 07/16/19 | 20:39 | C | 285 | 72.68 | 357.68 |
| 13786150*1 | TEMU8027132 | U0352 | 07/17/19 | 03:44 | L | | | |
| 13798374*1 | CSNU6361314 | U0352 | 07/17/19 | 17:30 | L | 600 | 180.2 | 780.2 |
| 13798374*1 | CSNU6361314 | U0352 | 07/17/19 | 21:15 | C | | | |
| 13801135*1 | EGHU9125640 | U0352 | 07/18/19 | 17:30 | L | 600 | 180.2 | 780.2 |
| 13801135*1 | EGHU9125640 | U0352 | 07/18/19 | 21:44 | E | | | |
| 13798621*1 | FCIU9482454 | U0352 | 07/19/19 | 00:02 | C | 315 | 126.35 | 441.35 |
| 13782145*1 | OOCU7931428 | U0352 | 07/22/19 | 21:59 | L | | | |
| 13772172*1 | MRKU6019814 | U0352 | 07/23/19 | 01:26 | E | | | |
| 13772172*1 | MRKU6019814 | U0352 | 07/23/19 | 02:50 | C | 282.5 | 27.09 | 309.59 |
| 13806726*1 | DFSU6625703 | U0352 | 07/23/19 | 22:07 | L | | | |
| 13803145*1 | CAXU9227513 | U0352 | 07/24/19 | 22:00 | C | 285 | 71.25 | 356.25 |
| 13797766*1 | CCLU7881312 | U0352 | 07/24/19 | 22:26 | L | 250 | 0 | 250 |
| 13803145*1 | CAXU9227513 | U0352 | 07/25/19 | 02:58 | L | 345 | 124 | 469 |
| 13805960*60 | TGBU5169468 | U0352 | 07/25/19 | 21:08 | E | | | |
| 13805960*12 | YMMU6261518 | U0352 | 07/25/19 | 23:04 | C | | | |
| 13792111*1 | DRYU4137268 | U0352 | 07/29/19 | 18:00 | E | 275 | 79.75 | 354.75 |
| 13792111*1 | DRYU4137268 | U0352 | 07/30/19 | 03:19 | L | | | |
| 13814054*1 | NYKU0807970 | U0352 | 07/30/19 | 17:00 | C | 250 | 0 | 250 |
| 13814054*1 | NYKU0807970 | U0352 | 07/30/19 | 21:46 | L | | | |
| 13813326*1 | BEAU4314331 | U0352 | 07/30/19 | 21:52 | L | | | |
| 13797206*1 | CAAU5133915 | U0352 | 08/01/19 | 03:48 | L | 311 | 60.53 | 371.53 |

**352 - DAVID JOHNSON** — $7991.50 | $1814.14 | $9805.64

**GRAND TOTALS** — $227,392.00 | $60,002.54 | $287,394.54

# GCx27(b)

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 08/01/19 - 08/31/19**

OO

=

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 13832862*1 | EITU1833772 | | | U0039 | 08/05/19 | 22:15 | E | | | |
| 13832173*1 | TCLU5186004 | | | U0039 | 08/06/19 | 01:41 | E | 282.5 | 27.09 | 309.59 |
| 13825980*1 | OOCU6957984 | | | U0039 | 08/06/19 | 04:26 | E | | | |
| 13835813*1 | TCLU7963269 | | | U0039 | 08/06/19 | 19:21 | E | | | |
| 13817473*1 | EITU1171995 | | | U0039 | 08/07/19 | 03:48 | L | 450 | | 450 |
| 13778693*1 | EITU1171995 | | | U0039 | 08/07/19 | 21:36 | E | | 0 | |
| 13841752*1 | MEDU9531232 | | | U0039 | 08/07/19 | 02:15 | E | 600 | 180.2 | 780.2 |
| 13835640*1 | CGMU5222913 | | | U0039 | 08/08/19 | 03:51 | L | | | |
| 13796650*1 | CXDU2216005 | | | U0039 | 08/08/19 | 20:26 | E | | | |
| 13835076*1 | CSNU6130716 | | | U0039 | 08/09/19 | 02:24 | L | 475 | 130 | 605 |
| 13816246*1 | TEMU6635180 | | | U0039 | 08/12/19 | 19:47 | E | | | |
| 13797604*1 | SMCU8014001 | | | U0039 | 08/13/19 | 02:22 | L | 571 | 149 | 720 |
| 13816456*1 | UETU5663081 | | | U0039 | 08/13/19 | 20:27 | L | | | |
| 13852145*1 | FDCU0202090 | | | U0039 | 08/14/19 | 02:05 | L | 570 | 151.05 | 721.05 |
| 13835135*1 | CSNU7110000 | | | U0039 | 08/14/19 | 20:31 | L | | | |
| 13847131*6 | TCLU9339061 | | | U0039 | 08/15/19 | 02:43 | L | 495 | 124 | 619 |
| 13848682*12 | TCNU2473230 | | | U0039 | 08/15/19 | 04:03 | L | | | |
| 13854912*1 | TCNU4552641 | | | U0039 | 08/15/19 | 22:30 | E | | | |
| 13848682*60 | BEAU4297297 | | | U0039 | 08/16/19 | 01:40 | L | 345 | 124 | 469 |
| 13848660*54 | TCNU9629181 | | | U0039 | 08/16/19 | 04:27 | E | | | |
| 13809611*1 | TGHU6789357 | | | U0039 | 08/19/19 | 21:34 | E | | | |
| 13858552*1 | FCIU7036480 | | | U0039 | 08/20/19 | 19:57 | L | | | |
| 13863356*1 | SUDU8677620 | | | U0039 | 08/21/19 | 02:05 | L | 600 | 176.8 | 776.8 |
| 13803252*1 | MSDU7454730 | | | U0039 | 08/21/19 | 21:37 | L | | | |
| 13870399*1 | EMCU8026591 | | | U0039 | 08/22/19 | 02:09 | L | 600 | 176.8 | 776.8 |
| 13836933*1 | CXDU1491487 | | | U0039 | 08/22/19 | 22:47 | E | | | |
| 13875385*1 | TCLU6652642 | | | U0039 | 08/23/19 | 02:50 | C | 600 | 176.8 | 776.8 |
| 13878631*1 | TGBU6508231 | | | U0039 | 08/26/19 | 13:16 | E | | | |
| 13864935*1 | EISU9478315 | | | U0039 | 08/26/19 | 20:18 | L | | | |
| 13876631*1 | TGBU6508231 | | | U0039 | 08/27/19 | 03:01 | L | 600 | 176.8 | 776.8 |
| 13831996*1 | ONEU0188240 | | | U0039 | 08/27/19 | 19:18 | E | | | |
| 13868842*1 | TCLU4032278 | | | U0039 | 08/27/19 | 21:16 | L | 275 | 67.38 | 342.38 |
| 13828054*1 | MAGU5354969 | | | U0039 | 08/28/19 | 02:47 | L | 571 | 149 | 720 |
| 13828113*1 | SEGU4689710 | | | U0039 | 08/28/19 | 03:48 | E | | | |
| 13858821*1 | EMCU1332178 | | | U0039 | 08/29/19 | 21:03 | L | | | |
| 13888490*1 | EITU1171887 | | | U0039 | 08/30/19 | 02:54 | E | 600 | 176.8 | 776.8 |
| | | | | | | | | $7634.50 | $1985.72 | $9620.22 |

U0039 - MAURICE CUMMINGS

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 13818840*1 | OOCU7981080 | | | U0134 | 08/01/19 | 07:00 | L | 244 | 201 | 445 |
| 13809154*1 | TLLU4230749 | | | U0134 | 08/01/19 | 11:30 | E | | | |
| 13814975*1 | WHSU5322325 | | | U0134 | 08/01/19 | 13:45 | L | 311 | 60.53 | 371.53 |
| 13811862*1 | OOLU9268795 | | | U0134 | 08/01/19 | 14:20 | E | | | |
| 13817532*76 | TLLU4366381 | | | U0134 | 08/01/19 | 17:01 | L | 345 | 124 | 469 |
| 13817510*39 | YMLU9009424 | | | U0134 | 08/01/19 | 17:34 | E | | | |
| 13826046*1 | TRLU5686328 | | | U0134 | 08/02/19 | 06:00 | C | | | |
| 13817510*39 | YMLU9009424 | | | U0134 | 08/02/19 | 10:00 | E | | | |

Exhibit 3(a)
2611
GC000207
1

GC27(b)                          XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____


21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____


27            6/16/21          T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2612

GC000208

| Ref # | Container | U0134 | Date | Time | Code | Val A | Val B | Val C |
|---|---|---|---|---|---|---|---|---|
| 13826046*1 | TRLU5686328 | U0134 | 08/02/19 | 12:32 | L | 250 | 0 | 250 |
| 13762895*1 | SMCU1090798 | U0134 | 08/02/19 | 17:47 | L | 571 | 149 | 720 |
| 13784352*1 | MSCU5079215 | U0134 | 08/02/19 | 19:19 | E |  |  |  |
| 13830725*1 | GAOU6166577 | U0134 | 08/05/19 | 04:54 | C | 265 | 66.25 | 331.25 |
| 13784352*1 | MSCU5079215 | U0134 | 08/05/19 | 05:24 | C | 459 | 91.8 | 550.8 |
| 13830725*1 | GAOU6166577 | U0134 | 08/05/19 | 08:30 | L | 275 | 68.75 | 343.75 |
| 13826422*1 | MSKU4686321 | U0134 | 08/05/19 | 11:33 | L | 475 | 130 | 605 |
| 13800835*1 | TCNU7127522 | U0134 | 08/05/19 | 17:39 | E | 275 | 68.75 | 343.75 |
| 13824005*1 | GCXU5264396 | U0134 | 08/06/19 | 09:00 | C | 494 | 201 | 695 |
| 13824506*1 | CSNU4009080 | U0134 | 08/06/19 | 10:50 | L | 311 | 60.53 | 371.53 |
| 13876333*1 | OCGU8007148 | U0134 | 08/07/19 | 15:38 | E |  |  |  |
| 13767261*1 | CCLU7481126 | U0134 | 08/07/19 | 06:00 | E | 250 | 0 | 250 |
| 13876333*1 | OCGU8007148 | U0134 | 08/07/19 | 08:00 | L |  |  |  |
| 13834284*1 | CCLU7268152 | U0134 | 08/07/19 | 10:19 | E | 325 | 152.37 | 477.37 |
| 13835640*1 | CGMU5222913 | U0134 | 08/08/19 | 17:14 | L | 275 | 67.38 | 342.38 |
| 13836115*1 | UESU4295660 | U0134 | 08/08/19 | 10:00 | E | 250 | 250 | 250 |
| 13830083*1 | OOCU8014146 | U0134 | 08/08/19 | 11:59 | E | 209 | 91.8 | 300.8 |
| 13844364*1 | CARU5732532 | U0134 | 08/08/19 | 12:51 | L | 571 | 149 | 720 |
| 13826050*1 | CAIU2636478 | U0134 | 08/09/19 | 19:15 | E |  |  |  |
| 13824274*1 | TGHU6127772 | U0134 | 08/09/19 | 08:30 | L | 262.5 | 68.25 | 330.75 |
| 13838296*1 | TRLU7291564 | U0134 | 08/12/19 | 09:52 | L | 275 | 71.5 | 346.5 |
| 13824274*1 | TGHU6127772 | U0134 | 08/12/19 | 05:40 | C | 494 | 201 | 695 |
| 13838296*1 | TRLU7291564 | U0134 | 08/12/19 | 08:30 | L |  |  |  |
| 13839711*1 | HASU4367027 | U0134 | 08/12/19 | 12:53 | E | 311 | 59.51 | 370.51 |
| 13839711*1 | HASU4367027 | U0134 | 08/13/19 | 18:36 | L | 282.5 | 27.09 | 309.59 |
| 13824495*1 | CCLU5212107 | U0134 | 08/13/19 | 06:49 | E | 282.5 | 27.6 | 310.1 |
| 13784245*1 | DRYU9670984 | U0134 | 08/13/19 | 09:59 | L |  |  |  |
| 13764866*1 | TCNU2286711 | U0134 | 08/14/19 | 16:55 | L |  |  |  |
| 13764866*1 | TCNU2286711 | U0134 | 08/14/19 | 17:30 | L |  |  |  |
| 13859915*1 | MEDU4168485 | U0134 | 08/15/19 | 10:49 | L |  |  |  |
| 13795961*1 | MEDU7470879 | U0134 | 08/15/19 | 15:15 | L |  |  |  |
| 13862413*1 | MSCU4388800 | U0134 | 08/16/19 | 10:00 | E |  |  |  |
| 13850119*1 | CSNU6754862 | U0134 | 08/16/19 | 17:05 | L |  |  |  |
| 13849662*1 | CXDU2234210 | U0134 | 08/19/19 | 09:43 | E |  |  |  |
| 13836966*1 | TCNU5448821 | U0134 | 08/19/19 | 12:37 | L |  |  |  |
| 13831974*1 | EITU1476588 | U0134 | 08/19/19 | 13:36 | L |  |  |  |
| 13847853*1 | OOLU4435544 | U0134 | 08/19/19 | 08:45 | E |  |  |  |
| 13858946*1 | EGSU5001623 | U0134 | 08/19/19 | 14:34 | L |  |  |  |
| 13864631*1 | CLHU4684686 | U0134 | 08/19/19 | 17:16 | L |  |  |  |
| 13856242*1 | MSDU7322225 | U0134 | 08/20/19 | 18:14 | L |  |  |  |
| 13872073*1 | BMOU9739626 | U0134 | 08/20/19 | 09:00 | L |  |  |  |
| 13859871*1 | INKU6580546 | U0134 | 08/21/19 | 15:12 | L |  |  |  |
| +13866845*1 | CMAU5119770 | U0134 | 08/21/19 | 08:30 | L | 0 | 0 | 0 |
| 13865165*1 | HDMU6691302 | U0134 | 08/21/19 | 11:30 | L | 425 | 110.5 | 535.5 |
| 13864944*6 | TGHU8442808 | U0134 | 08/22/19 | 15:20 | C | 282.5 | 27.09 | 309.59 |
| 13873020*1 | CAIU9582753 | U0134 | 08/22/19 | 11:18 | L |  |  |  |
| 13863765*84 | TLLU5636265 | U0134 | 08/23/19 | 16:31 | E | 495 | 124 | 619 |
| 13849673*1 | DFSU3501083 | U0134 | 08/23/19 | 05:03 | E |  |  |  |
| 13863765*84 | TLLU5636265 | U0134 | 08/23/19 | 09:30 | E |  |  |  |
| 13683765*77 | TLLU5518149 | U0134 | 08/23/19 | 15:20 | E |  |  |  |
| 13850362*1 | EISU9179392 | U0134 | 08/26/19 | 10:00 | E |  |  |  |
| 13880565*1 | MSCU4582821 | U0134 | 08/26/19 | 14:00 | E |  |  |  |
| 13879913*1 | CGMU9344463 | U0134 | 08/26/19 | 15:05 | E | 180 | 6 | 186 |

Exhibit 3(a)
2613
2

GC000209

| | | Code | Date | Time | | | | |
|---|---|---|---|---|---|---|---|---|
| 13880694*1 | CMAU4098334 | U0134 | 08/26/19 | 18:44 | L | 282.5 | 21.6 | 304.1 |
| +13886854*1 | RFCU4102916 | U0134 | 08/27/19 | 09:00 | C | | 0 | 0 |
| 13870054*1 | BEAU4539024 | U0134 | 08/27/19 | 11:13 | E | 459 | 91.8 | 550.8 |
| 13867221*1 | MRKU4984704 | U0134 | 08/27/19 | 15:43 | L | | | |
| 13815874*1 | CCLU5170110 | U0134 | 08/28/19 | 10:00 | E | 311 | 59.51 | 370.51 |
| 13888803*1 | ONEU7007699 | U0134 | 08/28/19 | 12:00 | L | | | |
| 13880845*1 | CMAU4348540 | U0134 | 08/28/19 | 14:20 | E | 475 | 130 | 605 |
| 13889315*1 | RFCU4047017 | U0134 | 08/28/19 | 17:00 | L | | | |
| 13877323*1 | TCLU4101661 | U0134 | 08/29/19 | 10:00 | E | 600 | 176.8 | 776.8 |
| 13888324*1 | CMAU7399957 | U0134 | 08/29/19 | 16:29 | L | | | |
| 13882422*1 | UESU4619542 | U0134 | 08/29/19 | 17:20 | E | | | |
| 13882422*1 | UESU4619542 | U0134 | 08/30/19 | 08:30 | E | 275 | 67.38 | 342.38 |
| 13886942*1 | EGHU9707580 | U0134 | 08/30/19 | 12:57 | L | 309 | 100.62 | 409.62 |
| 13890645*1 | MSKU4725182 | U0134 | 08/30/19 | 15:30 | L | | | |
| **U0134 - SANTIAGO MAGALLANES** | | | | | | **$12156.50** | **$3052.41** | **$15208.91** |
| 13829373*1 | MSDU7403570 | U0162 | 08/05/19 | 20:44 | L | 180 | 8.2 | 188.2 |
| 13828824*1 | MSCU5009809 | U0162 | 08/05/19 | 22:24 | E | | | |
| 13817075*1 | UACU3722576 | U0162 | 08/05/19 | 23:36 | E | 275 | 108.75 | 383.75 |
| 13834391*1 | TCNU1365816 | U0162 | 08/06/19 | 03:36 | L | 180 | 8.2 | 188.2 |
| 13847072*1 | CLHU4421972 | U0162 | 08/06/19 | 05:00 | L | | | |
| 13824532*1 | TGHU6502169 | U0162 | 08/06/19 | 21:29 | E | 475 | 130 | 605 |
| 13829852*1 | TCNU1091206 | U0162 | 08/07/19 | 01:01 | L | 250 | 0 | 250 |
| 13844176*1 | BMOU6768934 | U0162 | 08/07/19 | 21:47 | C | 180 | 6 | 186 |
| 13838134*1 | FSCU9089472 | U0162 | 08/07/19 | 21:47 | L | | | |
| 13840044*1 | TCNU5924888 | U0162 | 08/07/19 | 23:14 | E | | | |
| 13838134*1 | FSCU9089472 | U0162 | 08/08/19 | 02:30 | E | 275 | 68.75 | 343.75 |
| 13850863*1 | MEDU8075122 | U0162 | 08/12/19 | 23:44 | L | 282.5 | 25.2 | 307.7 |
| 13844670*1 | CAXU7203636 | U0162 | 08/13/19 | 02:32 | L | | | |
| +13850852*1 | MEDU8448820 | U0162 | 08/13/19 | 04:20 | E | 282.5 | 74.86 | 357.36 |
| 13841306*1 | TCNU2904173 | U0162 | 08/13/19 | 07:00 | E | | | |
| 13846466*1 | CAAU5087574 | U0162 | 08/13/19 | 23:27 | L | | | |
| 13835043*1 | RFCU4121789 | U0162 | 08/14/19 | 22:53 | L | | | |
| 13835043*1 | RFCU4121789 | U0162 | 08/14/19 | 23:20 | C | | | |
| 13835054*1 | CCLU5140120 | U0162 | 08/15/19 | 04:13 | L | 345 | 124 | 469 |
| 13848660*186 | TRLU7404676 | U0162 | 08/15/19 | 20:16 | L | | | |
| 13848682*28 | BEAU4895848 | U0162 | 08/15/19 | 23:26 | C | | | |
| 13849220*1 | TCNU7001621 | U0162 | 08/19/19 | 12:07 | L | | | |
| 13849220*1 | TCNU7001621 | U0162 | 08/19/19 | 23:11 | L | 311 | 59.51 | 370.51 |
| 13859440*1 | ECMU8176713 | U0162 | 08/20/19 | 01:37 | E | | | |
| 13872003*1 | MEDU4655570 | U0162 | 08/20/19 | 22:03 | E | 180 | 6 | 186 |
| 13858655*1 | MSCU9288419 | U0162 | 08/20/19 | 23:03 | L | | | |
| 13815911*1 | FCIU3966472 | U0162 | 08/21/19 | 00:18 | L | 571 | 149 | 720 |
| 13784223*1 | BMOU4108870 | U0162 | 08/21/19 | 07:03 | E | | | |
| 13875772*1 | FCIU8164145 | U0162 | 08/26/19 | 17:01 | C | | | |
| 13875772*1 | FCIU8164145 | U0162 | 08/26/19 | 21:48 | E | 275 | 67.38 | 342.38 |
| 13880716*1 | TLU4193835 | U0162 | 08/27/19 | 02:40 | L | 282.5 | 21.6 | 304.1 |
| 13851736*1 | DFSU3500343 | U0162 | 08/27/19 | 04:12 | C | | | |
| 13890866*1 | HMMU6004169 | U0162 | 08/27/19 | 13:53 | L | | | |
| 13890866*1 | HMMU6004169 | U0162 | 08/27/19 | 21:24 | E | 265 | 64.93 | 329.93 |
| 13880845*1 | CMAU4348540 | U0162 | 08/27/19 | 21:28 | L | | | |
| 13880845*1 | CMAU4348540 | U0162 | 08/28/19 | 02:48 | E | 311 | 59.51 | 370.51 |
| 13880601*1 | GESU5757666 | U0162 | 08/28/19 | 03:48 | C | | | |
| 13886294*12 | YMMU6112073 | U0162 | 08/28/19 | 12:29 | C | | | |

3

Exhibit 3(a)
2614

**162 - ALFREDO ORTIZ**

| ID | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 138886294*12 | YMMU6112073 | U0162 | 08/28/19 | 21:44 | L | 495 | 124 | 619 |
| 138637764*45 | BMOU6831132 | U0162 | 08/29/19 | 01:33 | E | | | |
| 13877253*1 | NYKU8465180 | U0162 | 08/30/19 | 00:21 | L | 250 | 0 | 250 |
| 13894484*1 | MRKU5376838 | U0162 | 08/30/19 | 22:00 | L | 311 | 72.45 | 383.45 |
| | | | | | | $5976.50 | $1178.34 | $7154.84 |
| 138165961*1 | TCNU3667646 | U0163 | 08/01/19 | 06:00 | C | 275 | 68.75 | 343.75 |
| 138165961*1 | TCNU3667646 | U0163 | 08/01/19 | 09:00 | L | 311 | 60.53 | 371.53 |
| 138253523*1 | ECMU9906879 | U0163 | 08/01/19 | 11:04 | E | | | |
| 138179851*1 | OOLU9303643 | U0163 | 08/01/19 | 12:11 | L | 130 | 110.2 | 240.2 |
| 137942441*1 | SEGU5892634 | U0163 | 08/02/19 | 08:17 | C | | | |
| 138830003*1 | MRSU3638314 | U0163 | 08/02/19 | 08:20 | L | 459 | 91.8 | 550.8 |
| 138830003*1 | MRSU3638314 | U0163 | 08/02/19 | 14:44 | E | | | |
| 138809913*1 | MRKU0050601 | U0163 | 08/02/19 | 16:51 | E | 311 | 60.53 | 371.53 |
| 138156801*1 | PCIU9380257 | U0163 | 08/05/19 | 11:19 | L | 311 | 60.53 | 371.53 |
| 138330246*1 | EISU9342540 | U0163 | 08/05/19 | 13:30 | L | | | |
| 138247421*1 | TCLU6358427 | U0163 | 08/05/19 | 17:17 | E | 180 | 8.2 | 188.2 |
| 138277521*1 | TTNU8011761 | U0163 | 08/05/19 | 17:48 | E | 475 | 130 | 605 |
| 138385521*1 | MEDU4407846 | U0163 | 08/06/19 | 11:00 | L | | | |
| 138244621*1 | BMOU4816988 | U0163 | 08/06/19 | 16:19 | L | 282.5 | 27.09 | 309.59 |
| 138175102*1 | BEAU4334596 | U0163 | 08/06/19 | 18:41 | E | | | |
| 138386721*1 | TCNU2904173 | U0163 | 08/07/19 | 12:10 | L | 285 | 71.25 | 356.25 |
| 138184901*1 | TCKU9971409 | U0163 | 08/07/19 | 15:52 | L | 494 | 201 | 695 |
| 138339821*1 | TCKU1933510 | U0163 | 08/08/19 | 10:00 | L | | | |
| 138346601*1 | CSLU6033344 | U0163 | 08/08/19 | 15:30 | L | 180 | 5.59 | 185.59 |
| 138191751*1 | FSGU8539087 | U0163 | 08/08/19 | 18:20 | E | | | |
| 138482251*1 | CCLU4479450 | U0163 | 08/09/19 | 08:00 | C | | | |
| 138408751*1 | CCLU7617233 | U0163 | 08/09/19 | 09:02 | L | 265 | 81.25 | 346.25 |
| 138450311*1 | HMMU6041455 | U0163 | 08/09/19 | 09:47 | L | 275 | 68.75 | 343.75 |
| 138408751*1 | CCLU7617233 | U0163 | 08/09/19 | 11:00 | L | 282.5 | 21.6 | 304.1 |
| 138382631*1 | TCNU8025931 | U0163 | 08/09/19 | 12:19 | L | | | |
| 138382631*1 | TCNU8025931 | U0163 | 08/12/19 | 16:18 | L | 275 | 67.38 | 342.38 |
| 138483761*1 | APHU6508380 | U0163 | 08/12/19 | 10:01 | L | 311 | 60.53 | 371.53 |
| 138447071*1 | MEDU7895894 | U0163 | 08/12/19 | 11:30 | E | | | |
| 138402001*1 | TCNU5749595 | U0163 | 08/12/19 | 15:25 | E | | | |
| 138393651*1 | TCNU2618776 | U0163 | 08/12/19 | 17:04 | L | 282.5 | 25.2 | 307.7 |
| 138426551*1 | BMOU5748975 | U0163 | 08/13/19 | 18:00 | E | | | |
| 138517031*1 | CBHU6365950 | U0163 | 08/13/19 | 04:29 | L | 311 | 60.53 | 371.53 |
| 138517031*1 | CBHU6365950 | U0163 | 08/13/19 | 10:00 | L | | | |
| 138805724*1 | MSDU7186812 | U0163 | 08/13/19 | 13:12 | L | | | |
| 138395341*1 | GGMU5065497 | U0163 | 08/13/19 | 15:10 | L | | | |
| 138417301*1 | MEDU4189364 | U0163 | 08/13/19 | 16:00 | E | | | |
| 138514561*1 | OOLU8338882 | U0163 | 08/14/19 | 11:00 | L | 180 | 8.2 | 188.2 |
| 138245101*1 | CSNU6742959 | U0163 | 08/14/19 | 12:30 | L | | | |
| 138245101*1 | CSNU6742959 | U0163 | 08/14/19 | 13:24 | E | | | |
| 138727251*1 | TCLU5802389 | U0163 | 08/21/19 | 11:14 | L | 600 | 176.8 | 776.8 |
| 138689931*1 | HAMU1262993 | U0163 | 08/21/19 | 12:38 | L | 311 | 59.51 | 370.51 |
| 138692511*1 | DRYU9439110 | U0163 | 08/22/19 | 15:05 | L | | | |
| 138746741*1 | EGHU9163906 | U0163 | 08/23/19 | 11:34 | E | | | |
| 138639161*1 | CSNU7422986 | U0163 | 08/23/19 | 13:00 | L | | | |
| 138660165*1 | RFCU4077773 | U0163 | 08/26/19 | 05:32 | E | 495 | 150.8 | 645.8 |
| 138660165*1 | RFCU4077773 | U0163 | 08/26/19 | 12:11 | L | 180 | 6 | 186 |
| 138806461*1 | MSDU7501600 | U0163 | 08/26/19 | 17:50 | L | | | |
| 138773711*1 | FSCU8552047 | U0163 | 08/27/19 | 09:17 | L | 134 | 99.84 | 233.84 |

GC000210

Exhibit 3(a)
2615

4

| Ref | Container | | Acct | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 13843966*1 | TLLU5673654 | ▮ | U0163 | 08/27/19 | 10:04 | E | 282.5 | 21.6 | 304.1 |
| 13883450*1 | FCIU9912093 | ▮ | U0163 | 08/27/19 | 14:14 | C | | | |
| 13878502*1 | TCLU1022173 | ▮ | U0163 | 08/28/19 | 06:00 | L | 311 | 59.51 | 370.51 |
| 13878750*1 | TCLU1022173 | ▮ | U0163 | 08/28/19 | 09:30 | E | | | |
| 13878756*1 | TRIU8954142 | ▮ | U0163 | 08/28/19 | 10:47 | L | 475 | 130 | 605 |
| 13889304*1 | CCLU7469394 | ▮ | U0163 | 08/28/19 | 15:38 | E | | | |
| 13873834*1 | CCLU4755310 | ▮ | U0163 | 08/28/19 | 18:20 | L | | | 0 |
| +13891426*1 | SEGU4429477 | ▮ | U0163 | 08/29/19 | 09:00 | E | | | |
| 13895081*1 | FBILU0194716 | ▮ | U0163 | 08/29/19 | 12:06 | L | 475 | 130 | 605 |
| 13889385*1 | SEGU5011960 | ▮ | U0163 | 08/29/19 | 16:29 | E | | | 0 |
| +13887661*1 | MEDU9422150 | ▮ | U0163 | 08/30/19 | 10:07 | L | | 130 | 0 |
| 13885526*1 | EMCU8055326 | ▮ | U0163 | 08/30/19 | 14:17 | C | 311 | 59.51 | 370.51 |
| 13878465*1 | SEGU9046526 | ▮ | U0163 | 08/30/19 | 15:37 | E | | | |
| **U0163 - GEORGE KING** | | | | | | | **$9450.00** | **$2182.48** | **$11632.48** |
| 13825162*1 | APHU4681790 | ▮ | U0166 | 08/01/19 | 06:00 | C | 311 | 60.53 | 371.53 |
| 13825162*1 | APHU4681790 | ▮ | U0166 | 08/01/19 | 10:00 | L | | | |
| 13826352*1 | NYKU4422913 | ▮ | U0166 | 08/01/19 | 11:02 | C | 311 | 60.53 | 371.53 |
| 13825884*1 | TCLU1511404 | ▮ | U0166 | 08/01/19 | 12:42 | L | | | |
| 13826352*1 | NYKU4422913 | ▮ | U0166 | 08/01/19 | 14:58 | L | 311 | 60.53 | 371.53 |
| 13814861*1 | TEMU7349577 | ▮ | U0166 | 08/01/19 | 15:39 | L | | | |
| 13829476*1 | UETU5157801 | ▮ | U0166 | 08/02/19 | 10:39 | L | 282.5 | 27.09 | 309.59 |
| 13816762*1 | MEDU4138412 | ▮ | U0166 | 08/02/19 | 12:35 | L | | | |
| 13823666*1 | PCIU8816372 | ▮ | U0166 | 08/02/19 | 15:10 | L | 311 | 60.53 | 371.53 |
| 13805061*1 | TCLU5701296 | ▮ | U0166 | 08/02/19 | 15:58 | L | | | |
| 13785855*1 | SEGU4505746 | ▮ | U0166 | 08/05/19 | 11:30 | L | 571 | 149 | 720 |
| 13769733*1 | MEDU8228371 | ▮ | U0166 | 08/05/19 | 15:49 | L | | | |
| 13832250*1 | BMOU5725460 | ▮ | U0166 | 08/05/19 | 18:09 | L | 311 | 60.53 | 371.53 |
| 13826772*1 | DFSU6899509 | ▮ | U0166 | 08/05/19 | 19:23 | L | | | |
| 13838510*1 | MEDU7551970 | ▮ | U0166 | 08/06/19 | 12:21 | L | 180 | 8.2 | 188.2 |
| 13818151*1 | CAIU9685474 | ▮ | U0166 | 08/06/19 | 13:30 | L | | | |
| 13827590*1 | TCNU3671311 | ▮ | U0166 | 08/06/19 | 16:44 | L | 311 | 60.53 | 371.53 |
| 13826385*1 | TCNU4908291 | ▮ | U0166 | 08/06/19 | 17:20 | E | | | |
| 13838367*1 | CSLU2200823 | ▮ | U0166 | 08/07/19 | 12:09 | L | 282.5 | 21.6 | 304.1 |
| 13838501*1 | TTNU8187010 | ▮ | U0166 | 08/07/19 | 14:16 | L | | | |
| 13827026*1 | EMCU9853090 | ▮ | U0166 | 08/07/19 | 16:36 | L | 311 | 60.53 | 371.53 |
| 13826341*1 | KKFU7345717 | ▮ | U0166 | 08/07/19 | 17:56 | L | | | |
| 13829815*1 | SEGU5894112 | ▮ | U0166 | 08/08/19 | 11:37 | L | 315 | 126.35 | 441.35 |
| 13833632*1 | CCLU4857992 | ▮ | U0166 | 08/08/19 | 15:24 | L | | | |
| 13850085*1 | TRLU5860316 | ▮ | U0166 | 08/12/19 | 11:09 | C | 282.5 | 24 | 306.5 |
| 13850432*1 | MAGU5125598 | ▮ | U0166 | 08/12/19 | 16:35 | L | 299 | 79.23 | 378.23 |
| 13852812*1 | TRLU8272300 | ▮ | U0166 | 08/13/19 | 12:13 | L | 282.5 | 27.09 | 309.59 |
| 13846692*1 | GLDU7001484 | ▮ | U0166 | 08/13/19 | 16:58 | L | | | |
| 13846431*1 | FSCU8298483 | ▮ | U0166 | 08/14/19 | 12:30 | E | | | |
| 13846431*1 | FSCU8298483 | ▮ | U0166 | 08/14/19 | 13:24 | L | | | |
| 13862251*1 | FSCU5113816 | ▮ | U0166 | 08/15/19 | 13:24 | L | 275 | 71.5 | 346.5 |
| 13848682*12 | TCNU2473230 | ▮ | U0166 | 08/15/19 | 17:21 | C | | | |
| 13836126*1 | TRLU7457167 | ▮ | U0166 | 08/16/19 | 06:00 | C | | | |
| 13836126*1 | TRLU7457167 | ▮ | U0166 | 08/16/19 | 09:18 | L | 260 | 68.9 | 328.9 |
| 13853140*1 | EITU0184220 | ▮ | U0166 | 08/16/19 | 11:39 | L | 250 | | 250 |
| 13836546*1 | DFSU3505690 | ▮ | U0166 | 08/16/19 | 17:38 | L | 285 | 71.25 | 356.25 |
| 13842511*1 | TCNU7620267 | ▮ | U0166 | 08/19/19 | 08:37 | L | 134 | 101.76 | 235.76 |
| 13843981*1 | FDCU0346570 | ▮ | U0166 | 08/19/19 | 10:00 | L | | | |
| 13853173*1 | SEGU4159406 | ▮ | U0166 | 08/19/19 | 11:55 | L | 250 | 0 | 250 |

GC000211

Exhibit 3(a)
2616

**U0166 - RENE GARCIA**

| Ref # | Container | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|
| 13861446*1 | UASU1005710 | 08/19/19 | 17:21 | L | 282.5 | 21.6 | 304.1 |
| 13810381*1 | GESU6181317 | 08/19/19 | 19:47 | E | 455 | 118.3 | 573.3 |
| 13856135*1 | SMCU1200154 | 08/20/19 | 13:26 | L | | | |
| 13856220*1 | CCLU4858366 | 08/21/19 | 17:10 | L | 494 | 201 | 695 |
| 13856456*1 | BSIU9244915 | 08/22/19 | 12:00 | C | | | |
| 13869096*1 | BSIU9244915 | 08/22/19 | 06:00 | L | 600 | 176.8 | 776.8 |
| 13869096*1 | OOLU9046653 | 08/22/19 | 12:12 | L | | | |
| 13870570*1 | BEAU4541865 | 08/23/19 | 16:14 | L | 275 | 67.38 | 342.38 |
| 13868676*1 | TGBU5012313 | 08/23/19 | 10:00 | L | 244 | 201 | 445 |
| 13865401*1 | TGBU5012313 | 08/23/19 | 14:00 | L | | | |
| 13866403*1 | CBHU9049174 | 08/26/19 | 17:48 | L | 550.8 | | |
| 13867230*1 | MRSU3910401 | 08/26/19 | 12:00 | L | 459 | 91.8 | 550.8 |
| 13865725*1 | TCKU6480485 | 08/26/19 | 16:10 | E | 285 | 69.83 | 354.83 |
| 13883542*1 | TEMU8028479 | 08/27/19 | 11:30 | L | 282.5 | 24 | 306.5 |
| 13887801*1 | MEDU4310795 | 08/28/19 | 11:30 | L | 282.5 | 27.6 | 310.1 |
| 13872596*1 | MSKU7786350 | 08/28/19 | 17:48 | L | 265 | 64.93 | 329.93 |
| +138914041*1 | TCNU2052312 | 08/29/19 | 09:30 | L | 0 | 0 | 0 |
| +138914151*1 | TCNU3885910 | 08/29/19 | 13:16 | L | 0 | 0 | 0 |
| 13884146*1 | SEGU4523288 | 08/29/19 | 15:10 | L | 0 | | 0 |
| +138876461*1 | CAIU4128100 | 08/30/19 | 10:55 | L | | | |
| 13892222*1 | EITU1431773 | 08/30/19 | 16:00 | L | 311 | 59.51 | 370.51 |
| 13889105*1 | TCNU3815384 | 08/30/19 | 18:32 | E | | | |
| | | | | | **$10050.50** | **$2262.90** | **$12313.40** |

**U0217**

| Ref # | Container | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|
| 13806450*1 | TGHU6581851 | 08/01/19 | 11:00 | E | 250 | 0 | 250 |
| 13817532*76 | TLLU4366381 | 08/01/19 | 12:22 | L | 345 | 124 | 469 |
| 13817532*57 | TCNU4832410 | 08/01/19 | 11:30 | L | 250 | 0 | 250 |
| 13833724*8 | NYKU4841735 | 08/01/19 | 15:30 | L | | 63 | 63 |
| 13833724*8 | NYKU4841735 | 08/02/19 | 09:30 | L | 495 | 124 | 619 |
| 13817532*48 | TCLU1529044 | 08/02/19 | 13:12 | L | 265 | 66.25 | 331.25 |
| 13817510*23 | YMMU6116206 | 08/02/19 | 14:32 | L | 250 | 0 | 250 |
| 13795213*1 | LTIU6034075 | 08/05/19 | 09:00 | L | 165 | 112.05 | 277.05 |
| 13839972*1 | HDMU6718511 | 08/05/19 | 12:47 | E | 275 | 83.75 | 358.75 |
| 13807743*1 | SUDU6958401 | 08/05/19 | 19:51 | L | 282.5 | 24 | 306.5 |
| 13807743*1 | SUDU6958401 | 08/06/19 | 07:30 | L | 275 | 68.75 | 343.75 |
| 13816032*1 | KKFU9155130 | 08/06/19 | 09:00 | L | 282.5 | 25.2 | 307.7 |
| 13824090*1 | TCNU2205216 | 08/06/19 | 11:39 | L | 275 | 68.75 | 343.75 |
| 13834575*1 | INNU6636671 | 08/06/19 | 17:09 | L | 282.5 | 24 | 306.5 |
| 13827726*1 | TRLU6482695 | 08/07/19 | 10:00 | L | 459 | 91.8 | 550.8 |
| 13837876*1 | BMOU4660473 | 08/07/19 | 11:40 | L | 570 | 151.05 | 721.05 |
| 13838591*1 | CXRU1356630 | 08/07/19 | 15:51 | E | 459 | 91.8 | 550.8 |
| 13818744*1 | NYKU8148380 | 08/08/19 | 10:00 | L | 262.5 | 68.25 | 330.75 |
| 13821285*1 | TCLU8573917 | 08/08/19 | 12:00 | L | | | |
| 13844353*1 | MEDU4076352 | 08/08/19 | 18:40 | L | | | |
| 13809740*1 | TGHU5136450 | 08/09/19 | 10:30 | L | | | |
| 13839700*1 | TGBU5357871 | 08/09/19 | 14:49 | L | | | |
| 13841903*1 | MSKU9636107 | 08/12/19 | 10:22 | E | | | |
| 13843616*1 | GLDU0866296 | 08/12/19 | 14:26 | L | | | |
| 13803786*4 | SEGU4834145 | 08/12/19 | 16:12 | E | | | |
| 13807883*1 | IRNU4580580 | 08/13/19 | 10:00 | L | | | |
| 13839685*1 | MRSU4152230 | 08/13/19 | 13:27 | L | | | |
| 13816434*1 | SMCU1170419 | 08/14/19 | 09:16 | E | | | |
| 13859845*1 | CLHU4796670 | 08/14/19 | 13:50 | L | | | |
| 13837342*1 | FSCU5060505 | 08/15/19 | 09:45 | L | | | |

| Ref | Container | | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13862295*1 | CSLU1655704 | [redacted] | U0217 | 08/15/19 | 20:40 | L | 250 | 0 | 250 |
| 13848660*54 | TCNU9629181 | [redacted] | U0217 | 08/16/19 | 10:39 | L | 494 | 201 | 695 |
| 13849651*1 | CCLU9931602 | [redacted] | U0217 | 08/16/19 | 17:27 | L | 282.5 | 27.09 | 309.59 |
| 13837036*1 | OOCU7408607 | [redacted] | U0217 | 08/16/19 | 18:30 | E | 275 | 67.38 | 342.38 |
| 13816773*1 | MEDU9508715 | [redacted] | U0217 | 08/20/19 | 09:00 | E | 475 | 130 | 605 |
| 13866694*1 | CAIU7641224 | [redacted] | U0217 | 08/20/19 | 13:49 | E | 250 | 0 | 250 |
| 13856301*1 | TGHU4900184 | [redacted] | U0217 | 08/20/19 | 15:30 | E | 495 | 124 | 619 |
| 13869240*1 | DRYU9436322 | [redacted] | U0217 | 08/22/19 | 09:00 | E | 180 | 6 | 186 |
| 13868072*1 | EISU9399756 | [redacted] | U0217 | 08/22/19 | 11:55 | L | 282.5 | 24 | 306.5 |
| 13637065*86 | DFSU7040117 | [redacted] | U0217 | 08/22/19 | 14:50 | L | | 0 | 306.5 |
| 13848645*1 | TLLU5641549 | [redacted] | U0217 | 08/23/19 | 05:03 | C | | 24 | |
| 13883041*10 | CCLU5163600 | [redacted] | U0217 | 08/23/19 | 10:08 | L | 311 | 59.51 | 370.51 |
| 13863765*86 | TEMU6231326 | [redacted] | U0217 | 08/23/19 | 16:15 | C | | | |
| 13880602*1 | TLLU5641549 | [redacted] | U0217 | 08/23/19 | 16:30 | L | 475 | 130 | 605 |
| 13881140*1 | MSCU5722450 | [redacted] | U0217 | 08/26/19 | 12:41 | L | 250 | 0 | 250 |
| 13880764*1 | GLDU0935170 | [redacted] | U0217 | 08/26/19 | 13:29 | L | | | |
| 13862671*1 | TCNU1680232 | [redacted] | U0217 | 08/26/19 | 19:08 | E | | | |
| +13883321*1 | GLDU7399017 | [redacted] | U0217 | 08/27/19 | 09:00 | L | | | |
| 13881254*1 | MEDU4214657 | [redacted] | U0217 | 08/27/19 | 13:41 | L | | | |
| 13883531*1 | MSCU7572149 | [redacted] | U0217 | 08/27/19 | 14:40 | E | | | |
| 13828113*1 | TEMU7726496 | [redacted] | U0217 | 08/27/19 | 19:07 | L | | | |
| 13885911*1 | SEGU4689710 | [redacted] | U0217 | 08/28/19 | 11:00 | E | | | |
| 13890660*1 | TGHU9243966 | [redacted] | U0217 | 08/28/19 | 14:00 | L | | | |
| 13889444*1 | KFIU7926270 | [redacted] | U0217 | 08/28/19 | 14:40 | L | | | |
| 13850071*1 | CCLU4798816 | [redacted] | U0217 | 08/29/19 | 18:44 | E | | | |
| | SEGU6600296 | [redacted] | U0217 | 08/29/19 | 10:37 | L | | | |
| 13873230*1 | OOLU7881982 | [redacted] | U0217 | 08/29/19 | 22:09 | L | 250 | 0 | 250 |
| | | | | | | | **$9745.50** | **$1979.63** | **$11725.13** |

**Z17 - MICHAEL PAYAN**

| Ref | Container | | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13827144*1 | IMTU1015228 | [redacted] | U0226 | 08/05/19 | 21:36 | E | 311 | 60.53 | 371.53 |
| 13826293*1 | EMCU5305545 | [redacted] | U0226 | 08/05/19 | 22:30 | E | 285 | 71.25 | 356.25 |
| 13824355*1 | BMOU4339545 | [redacted] | U0226 | 08/06/19 | 20:07 | E | 282.5 | 21.6 | 304.1 |
| 13818232*1 | TCLU4744457 | [redacted] | U0226 | 08/06/19 | 21:50 | E | 285 | 71.25 | 356.25 |
| 13820717*1 | MSKU4679209 | [redacted] | U0226 | 08/06/19 | 23:40 | E | 315 | 107.35 | 422.35 |
| 13825383*1 | CGMU5102158 | [redacted] | U0226 | 08/06/19 | 23:55 | E | 494 | 201 | 695 |
| 13834531*1 | CCLU7136270 | [redacted] | U0226 | 08/07/19 | 02:12 | L | 459 | 91.8 | 550.8 |
| 13817532*71 | TEMU8728430 | [redacted] | U0226 | 08/07/19 | 20:43 | L | 600 | 176.8 | 776.8 |
| 13818254*1 | WHLU4299816 | [redacted] | U0226 | 08/07/19 | 21:41 | E | 600 | 176.8 | 776.8 |
| 13820726*1 | MSKU6203269 | [redacted] | U0226 | 08/08/19 | 22:49 | L | 271 | 78.15 | 349.15 |
| 13831672*1 | TEMU6547198 | [redacted] | U0226 | 08/08/19 | 00:16 | E | | | |
| 13813936*1 | CMAU7755615 | [redacted] | U0226 | 08/08/19 | 02:57 | E | | | |
| 13796661*1 | OOLU4283797 | [redacted] | U0226 | 08/08/19 | 21:24 | L | | | |
| 13836900*1 | CCLU4844228 | [redacted] | U0226 | 08/09/19 | 03:41 | L | | | |
| 13805713*1 | MSDU7181390 | [redacted] | U0226 | 08/12/19 | 20:49 | L | | | |
| 13839453*1 | MSKU7722211 | [redacted] | U0226 | 08/13/19 | 01:12 | L | | | |
| 13795972*1 | MEDU7546655 | [redacted] | U0226 | 08/13/19 | 21:12 | L | | | |
| 13851353*1 | EMCU8049690 | [redacted] | U0226 | 08/13/19 | 22:12 | C | | | |
| 13851353*1 | EMCU8049690 | [redacted] | U0226 | 08/14/19 | 02:41 | L | | | |
| 13830946*1 | CGMU5272344 | [redacted] | U0226 | 08/14/19 | 21:15 | L | | | |
| 13851364*1 | FDCU0033576 | [redacted] | U0226 | 08/14/19 | 21:27 | C | | | |
| 13851364*1 | FDCU0033576 | [redacted] | U0226 | 08/15/19 | 01:42 | L | | | |
| 13849912*1 | TCNU4552641 | [redacted] | U0226 | 08/15/19 | 02:40 | L | | | |
| 13844935*1 | FCIU8540957 | [redacted] | U0226 | 08/15/19 | 18:30 | L | | | |
| 13835124*1 | CSLU2277506 | [redacted] | U0226 | 08/15/19 | 19:03 | E | | | |

Exhibit 3(a)
2618
7

GC000213

| Ref | Container | ID | Date | Time | Code | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|
| 13850100*1 | CCLU7773220 | U0226 | 08/15/19 | 19:04 | L | 225 | 130 | 355 |
| 13850115*1 | CSNU6754862 | U0226 | 08/15/19 | 20:55 | E | | | |
| 13852090*1 | CCLU6942692 | U0226 | 08/15/19 | 22:25 | L | 320 | 193.45 | 513.45 |
| 13862295*1 | CSLU1655704 | U0226 | 08/16/19 | 01:27 | E | 25 | 71.5 | 96.5 |
| 13797593*1 | MEDU8157637 | U0226 | 08/21/19 | 21:20 | L | 600 | 176.8 | 776.8 |
| 13870231*1 | EISU8063978 | U0226 | 08/22/19 | 03:19 | E | | | |
| 13841435*1 | DFSU3507184 | U0226 | 08/22/19 | 21:02 | L | 600 | 176.8 | 776.8 |
| 13870404*1 | FDCU0481272 | U0226 | 08/23/19 | 02:52 | E | | | |
| 13874685*1 | EGHU9371520 | U0226 | 08/26/19 | 13:16 | L | 600 | 176.8 | 776.8 |
| 13870242*1 | EISU9165001 | U0226 | 08/26/19 | 20:00 | E | | | |
| 13874685*1 | EGHU9371520 | U0226 | 08/27/19 | 02:43 | L | | | |
| 13870050*1 | BEAU4536024 | U0226 | 08/27/19 | 03:38 | E | | | |
| 13871085*1 | DFSU2218926 | U0226 | 08/27/19 | 20:22 | L | 275 | 67.38 | 342.38 |
| 13876262*1 | NYKU4002891 | U0226 | 08/27/19 | 20:59 | E | 571 | 149 | 720 |
| 13828032*1 | CCLU7704322 | U0226 | 08/28/19 | 03:53 | L | | | |
| 13883170*1 | NYKU8440010 | U0226 | 08/28/19 | 21:00 | E | | | |
| 13883170*1 | NYKU8440010 | U0226 | 08/28/19 | 21:35 | C | | | |
| 13818420*1 | BMOU4516996 | U0226 | 08/29/19 | 01:55 | L | 571 | 149 | 720 |
| 13866300*1 | CBHU6342240 | U0226 | 08/29/19 | 20:30 | E | | | |
| 13898463*1 | SEGU4737504 | U0226 | 08/29/19 | 21:10 | L | 275 | 67.38 | 342.38 |
| 13891872*1 | CLHU8665133 | U0226 | 08/29/19 | 21:10 | C | | | |
| 13891872*1 | CLHU8665133 | U0226 | 08/30/19 | 03:40 | L | 600 | 176.8 | 776.8 |
| | | | | | | $8564.50 | $2591.44 | $11155.94 |

0226 - JULIO CARLOS

| Ref | Container | ID | Date | Time | Code | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|
| 13825921*1 | TCNU3908656 | U0230 | 08/01/19 | 06:00 | C | 311 | 60.53 | 371.53 |
| 13825921*1 | TCNU3908656 | U0230 | 08/01/19 | 11:08 | L | | | |
| 13823272*1 | TGBU6319979 | U0230 | 08/01/19 | 11:10 | E | | | |
| 13814614*1 | GESU6128117 | U0230 | 08/01/19 | 12:21 | L | 311 | 60.53 | 371.53 |
| 13823272*1 | TGBU6319979 | U0230 | 08/01/19 | 15:33 | E | | | |
| 13797206*1 | CAAU5133915 | U0230 | 08/01/19 | 16:59 | L | | | |
| 13818685*1 | TLLU5697281 | U0230 | 08/02/19 | 08:10 | E | 130 | 110.2 | 240.2 |
| 13794206*1 | CXDU2193640 | U0230 | 08/02/19 | 08:16 | L | 495 | 160.65 | 655.65 |
| 13818685*1 | TLLU5697281 | U0230 | 08/02/19 | 15:50 | E | | | |
| 13818717*1 | TCLU8828282 | U0230 | 08/02/19 | 18:08 | L | | | |
| 13856086*1 | TCNU7038852 | U0230 | 08/12/19 | 10:40 | C | 475 | 130 | 605 |
| 13837342*1 | FSCU5060505 | U0230 | 08/12/19 | 11:30 | L | | | |
| 13824451*1 | TGHU6789660 | U0230 | 08/12/19 | 14:08 | E | 299 | 79.23 | 378.23 |
| 13856066*1 | TCNU7038852 | U0230 | 08/12/19 | 16:12 | L | 134 | 101.76 | 235.76 |
| 13829163*1 | DRYU9377153 | U0230 | 08/13/19 | 08:16 | E | | | |
| 13829115*1 | KKFU7748902 | U0230 | 08/13/19 | 08:57 | L | 570 | 151.05 | 721.05 |
| 13843233*1 | MEDU8418941 | U0230 | 08/13/19 | 14:31 | E | | | |
| 13824392*1 | DRYU4501744 | U0230 | 08/13/19 | 17:44 | L | | | |
| 13830946*1 | GGMU5272344 | U0230 | 08/14/19 | 16:51 | E | 134 | 101.76 | 235.76 |
| 13842533*1 | TLLU5299462 | U0230 | 08/15/19 | 08:00 | L | | | |
| 13823246*1 | TCLU5017175 | U0230 | 08/15/19 | 11:44 | E | 282.5 | 21.6 | 304.1 |
| 13857970*1 | FCIU7036480 | U0230 | 08/15/19 | 14:31 | L | | | |
| 13852801*1 | TCKU6332317 | U0230 | 08/15/19 | 17:03 | C | | | |
| 13853560*1 | TEMU6257630 | U0230 | 08/16/19 | 06:00 | L | 275 | 67.38 | 342.38 |
| 13853560*1 | TEMU6257630 | U0230 | 08/16/19 | 09:27 | L | 275 | 67.38 | 342.38 |
| 13853475*1 | HMCU9028122 | U0230 | 08/16/19 | 09:28 | L | | | |
| 13853475*1 | HMCU9028122 | U0230 | 08/16/19 | 15:08 | L | | | |
| 13867302*1 | BMOU5653139 | U0230 | 08/20/19 | 17:47 | L | 250 | 0 | 250 |
| 13864686*1 | HAMU1262993 | U0230 | 08/20/19 | 11:55 | L | 180 | 8.2 | 188.2 |
| 13867044*1 | DFSU7449635 | U0230 | 08/20/19 | 13:26 | E | | | |

GC000214

Exhibit 3(a)
2619

| ID | Container | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13864701*1 | TRIU8054990 | 0230 | 08/20/19 | 17:41 | L | 180 | 8.2 | 188.2 |
| 13871594*1 | TEMU7960647 | 0230 | 08/20/19 | 19:08 | E | 180 | 8.2 | 188.2 |
| 13872725*1 | SEGU6104110 | 0230 | 08/21/19 | 10:51 | L | 475 | 130 | 605 |
| 13865084*1 | CCLU6877489 | 0230 | 08/21/19 | 12:29 | E | | | |
| 13871196*1 | FCIU9501195 | 0230 | 08/21/19 | 17:36 | L | | | |
| 13852576*1 | TCNU8121679 | 0230 | 08/21/19 | 18:36 | C | | | |
| 13870006*1 | TLLU4134920 | 0230 | 08/22/19 | 06:00 | E | 600 | 176.8 | 776.8 |
| 13870006*1 | TLLU4134920 | 0230 | 08/22/19 | 12:00 | C | | | |
| 13869144*1 | GSMU5266845 | 0230 | 08/22/19 | 15:29 | C | | | |
| 13869144*1 | GSMU5266845 | 0230 | 08/22/19 | 16:32 | E | 185 | 113.1 | 298.1 |
| 13862870*1 | TCKU3698745 | 0230 | 08/26/19 | 08:30 | L | | | |
| 13862870*1 | TCKU3698745 | 0230 | 08/26/19 | 11:35 | L | | | |
| 13862871*1 | TCKU3698745 | 0230 | 08/26/19 | 16:06 | E | 180 | 6 | 186 |
| 13877443*1 | CAIU7794990 | 0230 | 08/26/19 | 08:12 | L | 110 | 93.6 | 203.6 |
| 13865066*1 | NYKU5917584 | 0230 | 08/27/19 | 09:08 | C | | | |
| 13864992*1 | OOLU6815292 | 0230 | 08/27/19 | 09:54 | L | | | |
| 13882330*1 | TCNU2154314 | 0230 | 08/27/19 | 11:26 | C | 311 | 59.51 | 370.51 |
| 13882330*1 | TCNU2154314 | 0230 | 08/27/19 | 12:01 | L | 180 | 8 | 188 |
| 13877624*1 | MRKU3752089 | 0230 | 08/28/19 | 15:54 | L | | | 0 |
| +13887790*1 | TTNU4513247 | 0230 | 08/28/19 | 11:48 | L | 282.5 | 27.6 | 310.1 |
| 13891533*1 | DFSU6874579 | 0230 | 08/29/19 | 16:12 | L | | | |
| 13875665*1 | BMOU9739626 | 0230 | 08/29/19 | 11:12 | E | 180 | 8 | 188 |
| 13887650*1 | MEDU8340761 | 0230 | 08/30/19 | 13:00 | E | 311 | 59.51 | 370.51 |
| 13883914*1 | TCKU9974223 | 0230 | 08/30/19 | 15:48 | L | | | |
| 13892384*1 | GAOU6330741 | 0230 | 08/30/19 | | E | | | |
| 13900526*1 | TCNU2160786 | 0230 | 08/30/19 | 16:30 | E | | | |
| | | | | | | $7296.00 | $1818.79 | $9114.79 |

**U0230 - WALTER MELENDEZ FUENTES**

| ID | Container | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13762840*1 | SEGU4178849 | J0234 | 08/01/19 | 05:00 | E | 0 | 0 | 0 |
| +13830541*1 | TCLU8144907 | J0234 | 08/05/19 | 21:55 | L | | | |
| 13833632*1 | CCLU4857992 | J0234 | 08/05/19 | 21:55 | C | 475 | 154 | 629 |
| 13838632*1 | CCLU4857992 | J0234 | 08/06/19 | 03:30 | C | 475 | 130 | 605 |
| 13824440*1 | OOLU8930309 | J0234 | 08/06/19 | 21:41 | C | 571 | 149 | 720 |
| 13792785*1 | DFSU7158331 | J0234 | 08/07/19 | 03:49 | L | | | |
| 13784214*1 | BEAU4267374 | J0234 | 08/07/19 | 05:00 | L | | | |
| 13837972*1 | TEMU6442561 | J0234 | 08/07/19 | 22:04 | C | 275 | 68.75 | 343.75 |
| 13836602*1 | TEMU6442561 | J0234 | 08/08/19 | 02:36 | L | 282.5 | 25.2 | 307.7 |
| 13837854*1 | CAIU9748870 | J0234 | 08/08/19 | 04:41 | L | | | |
| 13837854*1 | EITU1673627 | J0234 | 08/08/19 | 12:29 | C | 275 | 68.75 | 343.75 |
| +13829631*1 | EITU1673627 | J0234 | 08/08/19 | 22:49 | L | | | 0 |
| 13848660*3 | HLBU8037417 | J0234 | 08/09/19 | 04:02 | E | | | |
| 13842673*1 | CAIU9501828 | J0234 | 08/12/19 | 17:00 | L | | | |
| 13842673*1 | YMLU5705091 | J0234 | 08/12/19 | 23:00 | C | | | |
| 13846755*1 | SEGU4648773 | J0234 | 08/13/19 | 01:18 | L | 311 | 60.53 | 371.53 |
| 13848660*3 | CAIU9501828 | J0234 | 08/13/19 | 02:19 | C | | | |
| 13832523*19 | TLLU5752460 | J0234 | 08/13/19 | 03:46 | L | 495 | 124 | 619 |
| 13807894*1 | SEGU6042002 | J0234 | 08/14/19 | 06:00 | E | | | |
| 13837434*1 | CBHU8132129 | J0234 | 08/14/19 | 00:39 | E | | | |
| 13837434*1 | CBHU8132129 | J0234 | 08/14/19 | 23:03 | C | | | |
| 13811033*1 | AXIU4175600 | J0234 | 08/15/19 | 23:20 | L | 345 | 124 | 469 |
| 13848660*85 | TLLU5725341 | J0234 | 08/15/19 | 03:55 | L | | | |
| 13848660*42 | TCLU6368826 | J0234 | 08/16/19 | 21:39 | C | | | |
| 13861433*1 | MSCU5994994 | J0234 | 08/16/19 | 01:25 | L | 180 | 6 | 186 |
| 13864572*1 | CAIU5848906 | J0234 | 08/20/19 | 21:50 | L | 282.5 | 21.6 | 304.1 |

GC000215

Exhibit 3(a)
2620

**U0234 - OSCAR MENDEZ**

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13872014*1 | MSCU5489098 | U0234 | 08/20/19 | 22:02 | L | 180 | 6 | 186 |
| 13864454*1 | MSCU5571646 | U0234 | 08/20/19 | 22:59 | E | | | |
| 13866716*1 | CBHU9062068 | U0234 | 08/21/19 | 04:10 | E | 282.5 | 21.6 | 304.1 |
| 13856205*1 | MEDU7116417 | U0234 | 08/21/19 | 06:17 | L | | | |
| 13863765*31 | NYKU5283978 | U0234 | 08/21/19 | 11:59 | E | 495 | 124 | 619 |
| 13863765*31 | NYKU5283978 | U0234 | 08/22/19 | 00:10 | L | | | |
| 13848682*45 | YMMU6141889 | U0234 | 08/22/19 | 02:18 | E | | | |
| 13860582*1 | CAIU9340472 | U0234 | 08/22/19 | 12:35 | L | 570 | 222.3 | 792.3 |
| 13860582*1 | CAIU9340472 | U0234 | 08/22/19 | 22:37 | E | | | |
| 13843196*1 | TCNU7807730 | U0234 | 08/23/19 | 00:33 | L | 311 | 59.51 | 370.51 |
| 13874405*1 | CRSU6106906 | U0234 | 08/23/19 | 02:57 | E | | | |
| 13863931*1 | CSNU7415626 | U0234 | 08/23/19 | 04:07 | L | 180 | 6 | 186 |
| 13880392*1 | GLDU0935170 | U0234 | 08/23/19 | 22:18 | E | | | |
| 13886294*160 | TGBU6040310 | U0234 | 08/26/19 | 12:25 | L | 495 | 124 | 619 |
| 13886294*160 | TGBU6040310 | U0234 | 08/26/19 | 22:30 | E | | | |
| 13863376*1 | SEGU4364458 | U0234 | 08/26/19 | 23:59 | L | | | |
| 13880705*1 | TCKU6329735 | U0234 | 08/27/19 | 03:27 | E | 282.5 | 21.6 | 304.1 |
| 13845215*1 | SEGU4889600 | U0234 | 08/27/19 | 05:05 | L | | | |
| +138686865*1 | OOLU8653035 | U0234 | 08/28/19 | 00:27 | E | 0 | 0 | 0 |
| 13886294*1 | TGBU5952410 | U0234 | 08/28/19 | 12:28 | L | | | |
| 13886294*1 | TGBU5952410 | U0234 | 08/28/19 | 21:58 | E | 495 | 124 | 619 |
| 13863776*7 | CAIU7702660 | U0234 | 08/29/19 | 00:52 | L | | | |
| +138877907*1 | TTNU4513247 | U0234 | 08/29/19 | 02:39 | E | 282.5 | 73.45 | 355.95 |
| | | | | | | **$7540.50** | **$1714.29** | **$9254.79** |

**U0245 - RENE RIVAS ALFARO**

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13854746*1 | MAEU9181165 | U0245 | 08/19/19 | 12:07 | C | 600 | 176.8 | 776.8 |
| 13854746*1 | MAEU9181165 | U0245 | 08/19/19 | 23:16 | L | | | |
| 13858493*1 | CLHU4668129 | U0245 | 08/20/19 | 03:18 | E | 600 | 176.8 | 776.8 |
| 13863242*1 | MNBU0483690 | U0245 | 08/20/19 | 12:06 | C | | | |
| 13863242*1 | MNBU0483690 | U0245 | 08/20/19 | 23:43 | L | 495 | 124 | 619 |
| 13863765*92 | TRLU6927862 | U0245 | 08/21/19 | 12:00 | E | | | |
| 13863765*92 | TRLU6927862 | U0245 | 08/21/19 | 22:06 | L | 570 | 222.3 | 792.3 |
| 13863776*26 | YMMU6039202 | U0245 | 08/21/19 | 23:48 | C | | | |
| 13636365*1 | TEMU8302229 | U0245 | 08/22/19 | 12:36 | L | 495 | 124 | 619 |
| 13864331*1 | TEMU8144648 | U0245 | 08/22/19 | 23:58 | E | | | |
| 13886294*38 | YMLU8729712 | U0245 | 08/23/19 | 02:37 | L | 180 | 6 | 186 |
| 13886294*38 | YMLU8729712 | U0245 | 08/26/19 | 12:25 | C | | | |
| 13847131*6 | TCLU9339061 | U0245 | 08/26/19 | 21:35 | L | 495 | 124 | 619 |
| 13880381*1 | INKU6580799 | U0245 | 08/27/19 | 01:01 | E | | | |
| 13872331*1 | SMCU1235886 | U0245 | 08/27/19 | 03:30 | L | 275 | 67.38 | 342.38 |
| 13872331*1 | SMCU1235886 | U0245 | 08/27/19 | 21:27 | C | 311 | 59.51 | 370.51 |
| 13880834*1 | CRSU9216194 | U0245 | 08/28/19 | 02:40 | L | | | |
| 13880801*1 | CMAU4582136 | U0245 | 08/28/19 | 03:20 | E | | | |
| 13886294*10 | BMOU5750416 | U0245 | 08/28/19 | 12:28 | L | 495 | 124 | 619 |
| 13886294*10 | BMOU5750416 | U0245 | 08/28/19 | 22:01 | E | | | |
| 13863765*78 | TLLU5527500 | U0245 | 08/29/19 | 02:01 | L | 570 | 148.2 | 718.2 |
| 13882691*3 | MEDU8367079 | U0245 | 08/29/19 | 12:15 | C | | | |
| 13882691*3 | MEDU8367079 | U0245 | 08/29/19 | 23:17 | L | | | |
| 13848030*1 | MSCU8143663 | U0245 | 08/30/19 | 03:00 | E | | | |
| 13881836*1 | MSCU5176241 | U0245 | 08/30/19 | 12:32 | L | 311 | 59.51 | 370.51 |
| 13881836*1 | MSCU5176241 | U0245 | 08/30/19 | 15:00 | C | | | |
| 13885056*1 | EMCU9426720 | U0245 | 09/01/19 | 00:30 | E | | | |
| | | | | | | **$4902.00** | **$1288.50** | **$6190.50** |

GC000216

10

Exhibit 3(a)
2621

| ID | Code | Acct | Date | Time | E/L | | | |
|---|---|---|---|---|---|---|---|---|
| 138060402*1 | KFIU1737942 | U0247 | 08/01/19 | 10:00 | E | 250 | 0 | 250 |
| 138175325*56 | TCNU4546103 | U0247 | 08/01/19 | 11:58 | L | 345 | 124 | 469 |
| 138175325*72 | TGBU5177118 | U0247 | 08/01/19 | 14:27 | L | 250 | 0 | 250 |
| 138337274*9 | NYKU4856252 | U0247 | 08/01/19 | 16:00 | L | 0 | 63 | 63 |
| 138337274*9 | NYKU4856252 | U0247 | 08/02/19 | 10:00 | L | 250 | 0 | 250 |
| 138175325*62 | TCNU5338110 | U0247 | 08/02/19 | 10:52 | L | 571 | 149 | 720 |
| 137732366*1 | CAIU4533761 | U0247 | 08/02/19 | 18:08 | E | | | |
| 137842761*1 | MEDU7749483 | U0247 | 08/02/19 | 19:00 | E | 265 | 66.25 | 331.25 |
| 137842761*1 | MEDU7749483 | U0247 | 08/05/19 | 11:00 | E | 600 | 180.2 | 780.2 |
| 138309507*1 | CAIU7224637 | U0247 | 08/05/19 | 13:02 | L | | | |
| 138358131*1 | OOCU6579984 | U0247 | 08/05/19 | 19:07 | E | 299 | 79.23 | 378.23 |
| 138229007*1 | MAGU5443011 | U0247 | 08/05/19 | 19:26 | L | 275 | 68.75 | 343.75 |
| 138259807*1 | BSIU4027286 | U0247 | 08/06/19 | 09:00 | L | 282.5 | 27.09 | 309.59 |
| 138268651*1 | TGHU6618483 | U0247 | 08/06/19 | 10:20 | L | | | |
| 138240531*1 | MAGU5564672 | U0247 | 08/06/19 | 12:00 | L | 0 | 0 | 0 |
| 138245201*1 | CCLU7040877 | U0247 | 08/06/19 | 16:39 | L | 494 | 201 | 695 |
| 138277441*1 | TTNU5698989 | U0247 | 08/07/19 | 09:30 | E | | | |
| *138385655*1 | TGHU5242914 | U0247 | 08/07/19 | 11:49 | L | 285 | 96.25 | 381.25 |
| 138192711*1 | FSCU5098795 | U0247 | 08/07/19 | 17:36 | L | 282.5 | 22.68 | 305.18 |
| 138163051*1 | EISU9404960 | U0247 | 08/08/19 | 10:00 | L | 459 | 91.8 | 550.8 |
| 138333971*1 | MRKU2496681 | U0247 | 08/08/19 | 12:29 | L | 311 | 60.53 | 371.53 |
| 138131411*1 | APHU6487335 | U0247 | 08/08/19 | 13:02 | L | 282.5 | 21.6 | 304.1 |
| 138443051*1 | MEDU7895894 | U0247 | 08/08/19 | 18:39 | L | 282.5 | 22.68 | 305.18 |
| 138216361*1 | EITU1676360 | U0247 | 08/09/19 | 10:27 | L | 262.5 | 68.25 | 330.75 |
| 138396961*1 | TCLU6090632 | U0247 | 08/09/19 | 12:57 | L | 570 | 194.77 | 764.77 |
| 138191912*1 | TCNU1067690 | U0247 | 08/12/19 | 09:38 | L | 311 | 59.51 | 370.51 |
| 138426061*1 | CMAU7163792 | U0247 | 08/12/19 | 12:34 | L | 425 | 110.5 | 535.5 |
| 138421501*1 | TGHU5053042 | U0247 | 08/12/19 | 14:27 | L | 282.5 | 21.6 | 304.1 |
| 138483801*1 | APHU6506460 | U0247 | 08/12/19 | 18:51 | L | | | |
| 138405401*1 | MSDU7397142 | U0247 | 08/13/19 | 10:00 | L | 600 | 176.8 | 776.8 |
| 138530551*1 | HDMU6505901 | U0247 | 08/13/19 | 11:45 | L | 275 | 67.38 | 342.38 |
| 138065751*1 | CLHU8274360 | U0247 | 08/13/19 | 12:15 | L | 600 | 176.8 | 776.8 |
| 138245101*1 | CSNU6742959 | U0247 | 08/13/19 | 10:48 | L | | | |
| 138359893*1 | MEDU8014425 | U0247 | 08/14/19 | 15:30 | L | | | |
| 138451601*1 | BMOU4662286 | U0247 | 08/14/19 | 15:34 | L | | | |
| 138451601*1 | BMOU4662286 | U0247 | 08/15/19 | 10:00 | L | | | |
| 138283451*1 | TGHU8636803 | U0247 | 08/15/19 | 17:01 | E | | | |
| 138350421*1 | MEDU8913919 | U0247 | 08/15/19 | 17:30 | E | | | |
| 138351241*1 | CSLU2277506 | U0247 | 08/19/19 | 09:10 | E | | | |
| 138478641*1 | OOLU4491770 | U0247 | 08/19/19 | 13:27 | L | | | |
| 138590051*1 | EISU9361684 | U0247 | 08/19/19 | 16:03 | L | | | |
| 138651431*1 | CAIU8638014 | U0247 | 08/19/19 | 18:12 | L | | | |
| 138652021*1 | HDMU6693727 | U0247 | 08/19/19 | 19:00 | L | | | |
| 138652021*1 | HDMU6693727 | U0247 | 08/20/19 | 08:00 | E | | | |
| 138667051*1 | AP2U4482722 | U0247 | 08/20/19 | 13:00 | L | | | |
| 138598971*1 | INKU6580546 | U0247 | 08/20/19 | 14:10 | E | | | |
| 138540351*1 | HMMU6190269 | U0247 | 08/21/19 | 10:00 | E | | | |
| 138693321*1 | EGHU8013352 | U0247 | 08/21/19 | 16:20 | E | | | |
| 138584771*1 | TCNU5511591 | U0247 | 08/22/19 | 08:30 | E | | | |
| 138688223*1 | EGSU9016370 | U0247 | 08/22/19 | 11:37 | E | | | |
| 138694831*1 | EITU1711780 | U0247 | 08/22/19 | 16:36 | L | | | |
| 138691551*1 | GSMU5290604 | U0247 | 08/22/19 | 18:00 | E | | | |
| 138691551*1 | GSMU5290604 | U0247 | 08/23/19 | 09:00 | E | | | |

GC000217

| Ref # | Tracking # | Account | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13869155*1 | CGMU5290604 | U0247 | 08/23/19 | 10:00 | C | 275 | 67.38 | 342.38 |
| 13875853*1 | OOLU8634098 | U0247 | 08/23/19 | 12:30 | L | 282.5 | 21.6 | 304.1 |
| 13877496*1 | CSNU6442170 | U0247 | 08/23/19 | 16:30 | E | | | |
| 13862693*1 | MEDU8774120 | U0247 | 08/26/19 | 09:00 | E | 180 | 6 | 186 |
| 13880576*1 | MSDU7665369 | U0247 | 08/26/19 | 13:13 | E | | | |
| 13880996*1 | UETU5533262 | U0247 | 08/26/19 | 15:14 | L | 282.5 | 24 | 306.5 |
| 13880786*1 | MAGU5247894 | U0247 | 08/26/19 | 18:30 | E | | | |
| 13868960*1 | MEDU8640814 | U0247 | 08/26/19 | 19:05 | L | | | |
| 13868960*1 | MEDU8640814 | U0247 | 08/27/19 | 11:30 | E | | | |
| +13883354*1 | MEDU4008229 | U0247 | 08/27/19 | 13:51 | L | 0 | 0 | 0 |
| 13878664*1 | TGBU6738023 | U0247 | 08/27/19 | 19:09 | E | 600 | 176.8 | 776.8 |
| 13867206*1 | HMMU6173380S | U0247 | 08/28/19 | 06:30 | E | | | |
| 13887812*1 | MSCU4937840 | U0247 | 08/28/19 | 15:57 | L | 282.5 | 27.6 | 310.1 |
| 13866392*1 | TEMU7604543 | U0247 | 08/29/19 | 12:50 | L | | | |
| 13889153*1 | FCIU7450144 | U0247 | 08/29/19 | 18:00 | E | 282.5 | 21.6 | 304.1 |
| 13889993*1 | MEDU4259902 | U0247 | 08/30/19 | 08:30 | L | | | |
| 13892314*1 | EMCU5372224 | U0247 | 08/30/19 | 11:25 | E | | | |
| 13882131*1 | OOLU8421359 | U0247 | 08/30/19 | 11:32 | E | 311 | 59.51 | 370.51 |
| 13882131*1 | OOLU8421359 | U0247 | 08/30/19 | 12:00 | E | | | |
| 13851865*1 | TGBU5129526 | U0247 | 08/30/19 | 17:03 | L | 571 | 149 | 720 |
| 13836421*1 | MSCU5244475 | U0247 | 08/30/19 | 20:00 | L | | | |
| **U0247 - DAVID LOPEZ** | | | | | | **$12177.00** | **$2703.16** | **$14880.16** |
| 13813973*1 | HLBU8043214 | U0272 | 08/01/19 | 04:00 | L | 315 | 126.35 | 441.35 |
| 13832571*1 | BMOU5385817 | U0272 | 08/05/19 | 22:15 | E | | | |
| 13833606*1 | CSNU4025542 | U0272 | 08/05/19 | 22:43 | C | 275 | 68.75 | 343.75 |
| 13821986*1 | DRYU9545494 | U0272 | 08/05/19 | 22:52 | L | 475 | 154 | 629 |
| 13833606*1 | CSNU4025542 | U0272 | 08/06/19 | 03:22 | E | | | |
| 13837250*1 | FCIU7533803 | U0272 | 08/06/19 | 21:44 | E | 180 | 8.2 | 188.2 |
| 13834380*1 | MSCU7670192 | U0272 | 08/06/19 | 22:30 | L | 571 | 149 | 720 |
| 13769722*1 | OOLU4327874 | U0272 | 08/07/19 | 03:53 | E | | | |
| 13833481*1 | FCIU8968098 | U0272 | 08/07/19 | 19:50 | L | 285 | 71.25 | 356.25 |
| 13818243*1 | TGHU4597761 | U0272 | 08/07/19 | 23:30 | E | 315 | 126.35 | 441.35 |
| 13829655*1 | HJXU9000104 | U0272 | 08/08/19 | 02:48 | L | | | |
| 13813934*1 | APHU4606733 | U0272 | 08/08/19 | 21:41 | E | 475 | 130 | 605 |
| 13834984*1 | OOLU8740079 | U0272 | 08/09/19 | 02:35 | E | | | |
| 13805702*1 | MEDU8255361 | U0272 | 08/12/19 | 20:53 | L | 250 | 0 | 250 |
| 13842533*1 | TLLU5299462 | U0272 | 08/12/19 | 22:17 | E | 571 | 149 | 720 |
| 13797593*1 | MEDU8157637 | U0272 | 08/13/19 | 03:53 | L | | | |
| 13852134*1 | CXDU2138495 | U0272 | 08/13/19 | 20:20 | E | | | |
| 13807861*1 | CCLU4913632 | U0272 | 08/13/19 | 21:04 | L | | | |
| 13807861*1 | CCLU4913632 | U0272 | 08/13/19 | 21:45 | L | | | |
| 13852134*1 | CXDU2138495 | U0272 | 08/14/19 | 03:16 | E | | | |
| 13837482*1 | CCLU4940290 | U0272 | 08/14/19 | 20:30 | E | 570 | 151.05 | 721.05 |
| 13795961*1 | MEDU7470879 | U0272 | 08/15/19 | 00:45 | E | | | |
| 13816191*1 | FCIU8999102 | U0272 | 08/15/19 | 19:31 | L | 345 | 124 | 469 |
| 13848682*22 | YMMU6207651 | U0272 | 08/15/19 | 22:10 | E | | | |
| 13848660*22 | NYKU4203176 | U0272 | 08/15/19 | 23:30 | E | | | |
| 13866543*1 | MRKU5202630 | U0272 | 08/19/19 | 12:12 | L | 275 | 67.38 | 342.38 |
| 13803204*1 | CCLU5265489 | U0272 | 08/19/19 | 12:13 | E | | | |
| 13852473*1 | MSKU4586600 | U0272 | 08/19/19 | 21:12 | L | | | |
| 13866543*1 | MRKU5202630 | U0272 | 08/19/19 | 22:54 | C | | | |
| 13852473*1 | MSKU4586600 | U0272 | 08/20/19 | 23:18 | L | 459 | 91.8 | 550.8 |
| 13856301*1 | TGHU4900184 | U0272 | 08/20/19 | 21:39 | E | | | |

GC000218

Exhibit 3(a)
2623

**U0272 - JOSE TORRES MARISCAL**

| ID | Container | Unit | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13863345*1 | PONU8180244 | U0272 | 08/20/19 | 22:01 | C | 285 | 69.83 | 354.83 |
| 13858191*1 | MSKU6428265 | U0272 | 08/20/19 | 22:19 | E | | | |
| 13845952*1 | WHSU4055688 | U0272 | 08/20/19 | 23:52 | E | | | |
| 13863345*1 | PONU8180244 | U0272 | 08/21/19 | 21:43 | E | | | |
| 13803326*1 | CAAU5099718 | U0272 | 08/21/19 | 22:34 | E | 600 | 176.8 | 776.8 |
| 13870382*1 | EMCU8018662 | U0272 | 08/22/19 | 12:41 | C | | | |
| 13870754*1 | TGBU6101354 | U0272 | 08/22/19 | 20:38 | E | 600 | 176.8 | 776.8 |
| 13870522*1 | OOLU9034626 | U0272 | 08/22/19 | 00:11 | E | | | |
| 13870754*1 | TGBU6101354 | U0272 | 08/23/19 | 02:07 | E | 600 | 176.8 | 776.8 |
| 13874501*1 | CSNU7447325 | U0272 | 08/23/19 | 19:48 | L | | | |
| 13870216*1 | EGHU9687689 | U0272 | 08/26/19 | 01:08 | L | 475 | 130 | 605 |
| 13837390*1 | FSCU8485294 | U0272 | 08/27/19 | 20:25 | L | | | |
| 13831390*1 | MOFU0659256 | U0272 | 08/27/19 | 21:42 | L | 275 | 67.38 | 342.38 |
| 13868864*1 | TCNU7622378 | U0272 | 08/27/19 | 02:39 | E | 571 | 149 | 720 |
| 13828021*1 | BMOU5847031 | U0272 | 08/28/19 | 03:35 | E | | | |
| 13815874*1 | CCLU5170110 | U0272 | 08/28/19 | 21:08 | E | 600 | 176.8 | 776.8 |
| 13875691*1 | GCXU5023399 | U0272 | 08/28/19 | 02:30 | L | | | |
| 13892432*1 | HASU5057978 | U0272 | 08/29/19 | 21:10 | L | 275 | 67.38 | 342.38 |
| 13866636*1 | CCLU4884576 | U0272 | 08/29/19 | 02:00 | E | | | |
| 13898452*1 | CMAU4459230 | U0272 | 08/30/19 | 00:36 | E | 250 | 0 | 250 |
| 13877776*1 | NYKU4745557 | U0272 | 08/30/19 | 03:00 | E | | | |
| | | | | | | $9892.00 | $2607.92 | $12499.92 |

**82 - VICTOR MARTINEZ**

| ID | Container | Unit | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13832910*1 | EMCU8030903 | U0282 | 08/05/19 | 19:58 | E | | | |
| 13826315*1 | HMCU9005111 | U0282 | 08/05/19 | 22:44 | L | 311 | 60.53 | 371.53 |
| 13822966*1 | SEGU5837431 | U0282 | 08/06/19 | 23:48 | L | | | |
| 13832556*2 | SEGU4159730 | U0282 | 08/06/19 | 03:30 | E | 495 | 124 | 619 |
| 13817532*83 | TLLU5547975 | U0282 | 08/06/19 | 04:01 | E | | | |
| 13755184*1 | DFSU6295849 | U0282 | 08/07/19 | 03:15 | L | 571 | 149 | 720 |
| 13773270*1 | CAIU8198609 | U0282 | 08/07/19 | 04:47 | L | | | |
| 13762781*1 | CCLU7481126 | U0282 | 08/07/19 | 21:28 | C | 250 | 63 | 313 |
| 13849345*2 | ONEU0057980 | U0282 | 08/07/19 | 22:00 | L | | | |
| 13849345*2 | ONEU0057980 | U0282 | 08/08/19 | 02:30 | L | 475 | 130 | 605 |
| 13835047*1 | TCNU5446963 | U0282 | 08/08/19 | 21:41 | L | 475 | 130 | 605 |
| 13829034*1 | APHU7014620 | U0282 | 08/09/19 | 03:00 | L | | | |
| 13835054*1 | CCLU5140120 | U0282 | 08/12/19 | 20:53 | E | 459 | 91.8 | 550.8 |
| 13805680*1 | FCIU8351995 | U0282 | 08/13/19 | 00:59 | E | | | |
| 13839641*1 | MSKU4660760 | U0282 | 08/13/19 | 21:24 | L | 570 | 151.05 | 721.05 |
| 13844902*1 | MSCU5974684 | U0282 | 08/13/19 | 21:24 | E | | | |
| 13852156*1 | TGHU9436306 | U0282 | 08/14/19 | 03:21 | L | | | |
| 13852156*1 | TGHU9436306 | U0282 | | | | $3606.00 | $899.38 | $4505.38 |

| ID | Container | Unit | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13832210*1 | MEDU8684730 | U0298 | 08/05/19 | 22:12 | L | 282.5 | 27.09 | 309.59 |
| 13826234*1 | OCGU8809855 | U0298 | 08/06/19 | 02:57 | L | 311 | 60.53 | 371.53 |
| 13826606*1 | BMOU5141641 | U0298 | 08/06/19 | 04:05 | L | | | |
| 13824451*1 | TGHU6789660 | U0298 | 08/06/19 | 21:40 | L | 475 | 130 | 605 |
| 13810370*1 | CMAU5995812 | U0298 | 08/06/19 | 02:40 | L | | | |
| 13820726*1 | MSKU6203269 | U0298 | 08/07/19 | 20:53 | E | 285 | 71.25 | 356.25 |
| 13844202*1 | BMOU5582400 | U0298 | 08/07/19 | 21:51 | C | 180 | 6 | 186 |
| 13834741*1 | MSCU4851561 | U0298 | 08/08/19 | 01:36 | L | | | |
| 13826664*1 | HLXU9001376 | U0298 | 08/08/19 | 04:50 | L | 315 | 107.35 | 422.35 |
| 13814135*1 | TCKU6252850 | U0298 | 08/08/19 | 12:29 | C | 315 | 126.35 | 441.35 |
| 13839560*1 | EMCU5379297 | U0298 | | | | | | |

GC000219

Exhibit 3(a)
2624

| Ref | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13839560*1 | EMCU5379297 | U0298 | 08/08/19 | 21:02 | L | 311 | 60.53 | 371.53 |
| 13814824*1 | TCNU3409699 | U0298 | 08/08/19 | 22:40 | E | 315 | 107.35 | 422.35 |
| 13829863*1 | TCNU4283476 | U0298 | 08/09/19 | 01:20 | L | 495 | 124 | 619 |
| 13848660*19 | KXFU8157057 | U0298 | 08/12/19 | 17:00 | C | 571 | 149 | 720 |
| 13848660*19 | KFU8157057 | U0298 | 08/12/19 | 21:15 | L | 345 | 124 | 469 |
| 13832556*1 | MEDU3737798 | U0298 | 08/12/19 | 23:09 | E | 180 | 6 | 186 |
| 13806494*1 | KXFU8136199 | U0298 | 08/12/19 | 21:15 | L | 495 | 124 | 619 |
| 13824381*1 | MEDU3737798 | U0298 | 08/13/19 | 03:52 | E | 180 | 6 | 186 |
| 13837423*1 | CAIU7598848 | U0298 | 08/13/19 | 23:23 | E | 571 | 149 | 720 |
| 13818512*1 | CSNU6466167 | U0298 | 08/14/19 | 22:53 | L | 487 | 116.88 | 603.88 |
| 13848682*1 | MEDU9396071 | U0298 | 08/15/19 | 03:45 | L | 311 | 59.51 | 370.51 |
| 13848682*26 | BEAU4531548 | U0298 | 08/15/19 | 20:16 | C | 475 | 130 | 605 |
| 13871992*1 | ONEU0086551 | U0298 | 08/15/19 | 23:41 | L | 345 | 124 | 469 |
| 13820925*1 | ONEU0086551 | U0298 | 08/15/19 | 22:51 | E | 180 | 6 | 186 |
| 13861444*1 | TTNU5035100 | U0298 | 08/16/19 | 23:41 | L | 265 | 64.93 | 329.93 |
| 13867420*1 | HDMU6766119 | U0298 | 08/16/19 | 21:23 | E | 345 | 124 | 469 |
| 13863765*24 | NYKU0762807 | U0298 | 08/19/19 | 23:00 | E | 495 | 124 | 619 |
| 13863765*24 | NYKU0762807 | U0298 | 08/19/19 | 12:07 | L | 475 | 130 | 605 |
| 13848682*26 | TCNU3093872 | U0298 | 08/19/19 | 22:19 | L | 570 | 148.2 | 718.2 |
| 13871992*1 | MSCU5016639 | U0298 | 08/20/19 | 23:49 | E | | | |
| 13865095*1 | DFSU3512051 | U0298 | 08/20/19 | 21:08 | L | | | |
| 13820925*1 | MEDU7968291 | U0298 | 08/21/19 | 22:15 | E | | | |
| 13803263*1 | MSDU7783889 | U0298 | 08/21/19 | 09:28 | L | | | |
| 13871325*1 | HLBU2076165 | U0298 | 08/22/19 | 02:19 | L | | | |
| 13863205*1 | FCIU8422872 | U0298 | 08/22/19 | 02:30 | E | | | |
| 13876914*1 | NYKU5139359 | U0298 | 08/22/19 | 21:39 | L | | | |
| 13873856*1 | CSNU4002486 | U0298 | 08/23/19 | 01:28 | E | | | |
| 13874501*1 | CSNU7447325 | U0298 | 08/23/19 | 21:30 | L | | | |
| 13663791*6 | TCNU4914864 | U0298 | 08/26/19 | 03:56 | E | | | |
| 13863765*68 | TGCU0211424 | U0298 | 08/26/19 | 23:15 | L | | | |
| 13880370*1 | GSTU9874126 | U0298 | 08/27/19 | 03:00 | E | | | |
| 13899903*1 | HDMU6779707 | U0298 | 08/27/19 | 20:31 | L | | | |
| 13663802*1 | HAMU1180067 | U0298 | 08/27/19 | 23:27 | L | | | |
| 13663776*34 | TGBU5510363 | U0298 | 08/28/19 | 07:50 | L | | | |
| 13886294*13 | CAIU7966533 | U0298 | 08/28/19 | 12:29 | E | | | |
| 13886294*13 | CAIU7966533 | U0298 | 08/28/19 | 21:24 | L | | | |
| 13663776*53 | TEMU7010480 | U0298 | 08/29/19 | 00:23 | L | | | |
| 13889341*1 | DFSU6861545 | U0298 | 08/29/19 | 03:01 | L | | | |
| 13882713*2 | CARU9897612 | U0298 | 08/29/19 | 22:52 | L | | | |
| 13854455*1 | OOLU8836102 | U0298 | 08/30/19 | 02:09 | E | | | |
| **U0298 - LINCOLN CABUS** | | | | | | **$9574.50** | **$2405.97** | **$11980.47** |
| +13830530*1 | TGHU5204853 | U0300 | 08/06/19 | 01:13 | L | 0 | 0 | 0 |
| 13821371*1 | CAIU5848486 | U0300 | 08/06/19 | 21:25 | E | 282.5 | 27.09 | 309.59 |
| 13829830*1 | TCKU6278854 | U0300 | 08/06/19 | 21:43 | L | 0 | 0 | 0 |
| 13829830*1 | TCKU6278854 | U0300 | 08/07/19 | 00:50 | C | 250 | 0 | 250 |
| 13838661*1 | MSCU5022077 | U0300 | 08/07/19 | 22:38 | L | 282.5 | 27.09 | 309.59 |
| 13838425*1 | TCNU1326070 | U0300 | 08/07/19 | 22:39 | C | 265 | 81.25 | 346.25 |
| +13844250*1 | TCNU1326070 | U0300 | 08/08/19 | 02:11 | E | 282.5 | 74.86 | 357.36 |
| 13844364*1 | MEDU8809967 | U0300 | 08/08/19 | 21:06 | L | 32.5 | 24 | 56.5 |
| 13852705*1 | CARU5732532 | U0300 | 08/08/19 | 23:01 | L | 180 | 6 | 186 |
| 13882713*2 | MEDU7215934 | U0300 | 08/12/19 | 22:48 | L | | | |
| 13851176*1 | TGHU4532776 | U0300 | 08/12/19 | 23:50 | L | 0 | 0 | 0 |
| +13850852*1 | MEDU8443820 | U0300 | 08/13/19 | 02:45 | L | | | |

GC000220

GC000221

| ID | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13854131*1 | MEDU7215934 | U0300 | 08/13/19 | 21:40 | E | | | |
| 13854120*1 | AXIU4319076 | U0300 | 08/14/19 | 01:08 | E | | | |
| 13837412*1 | FCIU9622427 | U0300 | 08/14/19 | 23:50 | E | | | |
| 13848682*14 | TGBU5557606 | U0300 | 08/15/19 | 01:12 | L | 345 | 124 | 469 |
| 13848660*79 | TLLU5627263 | U0300 | 08/16/19 | 20:50 | L | | | |
| 13861422*1 | MEDU9409923 | U0300 | 08/16/19 | 22:10 | L | 180 | 6 | 186 |
| 13867416*1 | GESU6430575 | U0300 | 08/16/19 | 12:08 | C | | | |
| 13863765*3 | DRYU6046927 | U0300 | 08/19/19 | 21:05 | L | | | |
| 13863765*3 | DRYU6046927 | U0300 | 08/19/19 | 22:54 | L | 495 | 124 | 619 |
| 13848660*18 | KFIU8110487 | U0300 | 08/20/19 | 02:16 | C | | | |
| 13852495*1 | MSKU4165088 | U0300 | 08/20/19 | 12:07 | C | 459 | 91.8 | 550.8 |
| 13857690*1 | MRKU3036398 | U0300 | 08/20/19 | 12:07 | C | 275 | 67.38 | 342.38 |
| 13857690*1 | MRKU3036398 | U0300 | 08/21/19 | 21:02 | C | 180 | 5.59 | 185.59 |
| 13866646*1 | FSCU4985563 | U0300 | 08/21/19 | 01:27 | E | | | |
| 13863765*67 | TGBU5189150 | U0300 | 08/21/19 | 12:00 | L | 495 | 124 | 619 |
| 13863765*67 | TGBU5189150 | U0300 | 08/21/19 | 22:15 | L | | | |
| 13863765*69 | TLLU4023248 | U0300 | 08/22/19 | 00:24 | L | | | |
| 13847584*1 | MSCU7715321 | U0300 | 08/22/19 | 16:00 | C | 570 | 226.57 | 796.57 |
| 13847584*1 | MSCU7715321 | U0300 | 08/22/19 | 23:24 | C | | | |
| 13836734*1 | FCIU7421104 | U0300 | 08/23/19 | 01:39 | L | | | |
| 13880403*1 | GLDU0749453 | U0300 | 08/23/19 | 22:00 | L | 180 | 6 | 186 |
| 13886294*23 | YMMU6223251 | U0300 | 08/26/19 | 21:40 | L | 495 | 124 | 619 |
| 13863765*3 | DRYU6046927 | U0300 | 08/27/19 | 01:24 | E | | | |
| 13868901*1 | DRYU9638365 | U0300 | 08/27/19 | 20:55 | L | 275 | 67.38 | 342.38 |
| 13880823*1 | TCLU6462452 | U0300 | 08/27/19 | 20:59 | C | | | |
| 13880823*1 | TCLU6462452 | U0300 | 08/28/19 | 03:19 | L | 311 | 59.51 | 370.51 |
| 13836342*1 | MSCU5465706 | U0300 | 08/28/19 | 22:56 | L | 571 | 149 | 720 |
| 13883240*1 | FSCU8136991 | U0300 | 08/29/19 | 20:45 | L | 250 | 0 | 250 |
| 13893876*1 | MRKU1012870 | U0300 | 08/30/19 | 02:11 | L | 285 | 69.83 | 354.83 |
| 13881825*1 | MSCU4826337 | U0300 | 08/30/19 | 21:50 | L | 311 | 59.51 | 370.51 |
| | | | | | | **$7252.00** | **$1544.86** | **$8796.86** |

**300 - FABIAN PELAEZ**

| ID | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13832103*1 | CRXU9030200 | U0302 | 08/05/19 | 21:29 | L | 180 | 8.2 | 188.2 |
| 13826396*1 | TCNU8270163 | U0302 | 08/05/19 | 21:30 | C | | | |
| 13831215*1 | MSCU5027886 | U0302 | 08/05/19 | 22:44 | L | | | |
| 13826396*1 | TCNU8270163 | U0302 | 08/06/19 | 02:11 | L | 311 | 60.53 | 371.53 |
| 13824510*1 | CSNU6742959 | U0302 | 08/06/19 | 22:31 | L | 475 | 130 | 605 |
| 13844154*1 | FSCU9173095 | U0302 | 08/07/19 | 23:04 | L | 180 | 6 | 186 |
| 13845101*1 | CSNU6354188 | U0302 | 08/07/19 | 23:59 | E | | | |
| 13829616*1 | HLBU1592830 | U0302 | 08/08/19 | 03:41 | L | 315 | 107.35 | 422.35 |
| 13842150*1 | TGHU5053042 | U0302 | 08/08/19 | 23:24 | L | 311 | 60.53 | 371.53 |
| 13835846*1 | OOCU7030522 | U0302 | 08/09/19 | 01:52 | C | | | |
| 13831473*1 | CCLU7830167 | U0302 | 08/12/19 | 22:40 | L | 285 | 96.25 | 381.25 |
| 13850874*1 | MSCU7648990 | U0302 | 08/13/19 | 03:52 | L | 282.5 | 27.09 | 309.59 |
| 13855100*1 | TCNU2373518 | U0302 | 08/14/19 | 01:06 | E | | | |
| 13837471*1 | UETU5319440 | U0302 | 08/15/19 | 00:16 | L | | | |
| 13848682*13 | TEMU8611697 | U0302 | 08/15/19 | 21:35 | E | 345 | 124 | 469 |
| 13848660*80 | TLLU5653909 | U0302 | 08/16/19 | 01:33 | L | 180 | 6 | 186 |
| 13861411*1 | NYKU4724301 | U0302 | 08/16/19 | 19:00 | L | | | |
| 13863765*28 | NYKU4724301 | U0302 | 08/19/19 | 12:08 | C | | | |
| 13848660*68 | TLLU4818990 | U0302 | 08/19/19 | 21:31 | L | 495 | 124 | 619 |
| 13858176*1 | HASU4243978 | U0302 | 08/19/19 | 23:25 | C | | | |
| 13458393*1 | TCNU3980500 | U0302 | 08/20/19 | 21:58 | L | 285 | 69.83 | 354.83 |
| | | | | 22:34 | E | | | |

Exhibit 3(a)
2626

**U0302 - ROMEL MALLARD**

| Ref # | Consignee | Container | Unit | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 13866661*1 | [REDACTED] | RFCU4118065 | U0302 | 08/21/19 | 03:12 | L | 180 | 5.59 | 185.59 |
| 13863765*42 | [REDACTED] | TCLU8575890 | U0302 | 08/21/19 | 11:59 | C | 495 | 124 | 619 |
| 13863765*42 | [REDACTED] | TCLU8575890 | U0302 | 08/21/19 | 22:58 | E | | | |
| 13848682*63 | [REDACTED] | TEMU8597074 | U0302 | 08/22/19 | 01:55 | E | | | |
| 13863150*1 | [REDACTED] | ECMU9799831 | U0302 | 08/22/19 | 20:44 | L | 311 | 59.51 | 370.51 |
| 13860932*1 | [REDACTED] | GESU5526630 | U0302 | 08/22/19 | 21:19 | E | | | |
| 13866634*1 | [REDACTED] | OOCU4959611 | U0302 | 08/23/19 | 01:43 | C | 311 | 59.51 | 370.51 |
| 13880414*1 | [REDACTED] | FCGU1696088 | U0302 | 08/23/19 | 23:00 | L | 180 | 6 | 186 |
| 13886294*27 | [REDACTED] | CAIU7701302 | U0302 | 08/26/19 | 12:24 | C | 495 | 124 | 619 |
| 13886294*27 | [REDACTED] | CAIU7701302 | U0302 | 08/26/19 | 21:59 | L | 400 | 48 | 448 |
| 13863765*75 | [REDACTED] | TLLU5496559 | U0302 | 08/27/19 | 01:30 | E | | | |
| 13889330*1 | [REDACTED] | MSCU7570336 | U0302 | 08/27/19 | 21:12 | E | | | |
| 13880812*1 | [REDACTED] | BMOU4739921 | U0302 | 08/28/19 | 21:14 | L | 311 | 59.51 | 370.51 |
| 13886294*14 | [REDACTED] | BMOU4739921 | U0302 | 08/28/19 | 03:10 | L | 495 | 124 | 619 |
| 13886294*14 | [REDACTED] | SEGU6385260 | U0302 | 08/28/19 | 12:29 | C | 285 | 69.83 | 354.83 |
| 13863765*64 | [REDACTED] | SEGU6385260 | U0302 | 08/29/19 | 22:40 | L | 311 | 72.45 | 383.45 |
| 13875574*1 | [REDACTED] | TEMU8871930 | U0302 | 08/30/19 | 02:02 | L | | | |
| 13901226*1 | [REDACTED] | WHSU5107322 | U0302 | 08/30/19 | 02:19 | L | | | |
| | [REDACTED] | MSKU8618290 | U0302 | 08/30/19 | 16:00 | C | | | |
| | | | | | | | **$7418.50** | **$1572.18** | **$8990.68** |

| Ref # | Consignee | Container | Unit | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 13814010*1 | [REDACTED] | HLXU9014476 | U0305 | 08/01/19 | 04:45 | L | 315 | 107.35 | 422.35 |
| 13831462*1 | [REDACTED] | CCLU4908723 | U0305 | 08/05/19 | 21:01 | L | 285 | 71.25 | 356.25 |
| 13829841*1 | [REDACTED] | TCLU1686568 | U0305 | 08/05/19 | 21:03 | E | | | |
| 13815686*1 | [REDACTED] | WHSU9006813 | U0305 | 08/05/19 | 21:37 | E | | | |
| 13829841*1 | [REDACTED] | TCLU1686568 | U0305 | 08/06/19 | 00:56 | L | 250 | 0 | 250 |
| 13824521*1 | [REDACTED] | SEGU6603633 | U0305 | 08/06/19 | 22:35 | L | 475 | 130 | 605 |
| 13871133*1 | [REDACTED] | HMCU9199573 | U0305 | 08/07/19 | 02:14 | L | 311 | 60.53 | 371.53 |
| 13832265*1 | [REDACTED] | HLXU5131915 | U0305 | 08/07/19 | 22:20 | L | 282.5 | 25.2 | 307.7 |
| 13813914*1 | [REDACTED] | CMAU6284275 | U0305 | 08/08/19 | 02:33 | C | 315 | 107.35 | 422.35 |
| 13833116*1 | [REDACTED] | OOLU7870530 | U0305 | 08/08/19 | 12:30 | L | 311 | 60.53 | 371.53 |
| 13831316*1 | [REDACTED] | OOLU7870530 | U0305 | 08/08/19 | 20:29 | E | | | |
| 13842567*1 | [REDACTED] | MOAU0654431 | U0305 | 08/08/19 | 22:04 | C | 315 | 107.35 | 422.35 |
| 13829890*1 | [REDACTED] | TLLU4250030 | U0305 | 08/09/19 | 01:49 | C | 495 | 124 | 619 |
| 13848660*29 | [REDACTED] | ONEU0110719 | U0305 | 08/12/19 | 17:00 | L | 311 | 60.53 | 371.53 |
| 13848660*29 | [REDACTED] | ONEU0110719 | U0305 | 08/12/19 | 22:22 | E | | | |
| 13842754*1 | [REDACTED] | KFIU7796069 | U0305 | 08/12/19 | 22:25 | E | | | |
| 13835253*76 | [REDACTED] | FDCU0484369 | U0305 | 08/13/19 | 00:02 | E | | | |
| 13842754*1 | [REDACTED] | KFIU7796069 | U0305 | 08/13/19 | 02:43 | E | | | |
| 13832420*1 | [REDACTED] | PCIU9481150 | U0305 | 08/13/19 | 05:00 | E | | | |
| 13824366*1 | [REDACTED] | CAIU5848486 | U0305 | 08/13/19 | 23:30 | C | 345 | 124 | 469 |
| 13837530*1 | [REDACTED] | CSNU6872459 | U0305 | 08/14/19 | 23:50 | E | | | |
| 13837530*1 | [REDACTED] | CSNU6872459 | U0305 | 08/15/19 | 01:19 | C | 180 | 6 | 186 |
| 13848682*19 | [REDACTED] | MAGU5732647 | U0305 | 08/15/19 | 21:20 | L | 495 | 124 | 619 |
| 13848682*16 | [REDACTED] | BEAU4309377 | U0305 | 08/16/19 | 00:08 | E | | | |
| 13861455*1 | [REDACTED] | MSDU7090515 | U0305 | 08/16/19 | 22:04 | L | 311 | 59.51 | 370.51 |
| 13871616*1 | [REDACTED] | MSCU5577408 | U0305 | 08/16/19 | 23:50 | C | 180 | 5.59 | 185.59 |
| 13863765*35 | [REDACTED] | TCLU5771502 | U0305 | 08/19/19 | 22:39 | C | | | |
| 13863765*35 | [REDACTED] | TCLU5771502 | U0305 | 08/19/19 | 01:44 | E | | | |
| 13848682*60 | [REDACTED] | BEAU4297297 | U0305 | 08/20/19 | 12:08 | C | | | |
| 13858773*1 | [REDACTED] | MOTU1424348 | U0305 | 08/20/19 | 12:07 | E | | | |
| 13858773*1 | [REDACTED] | MOTU1424348 | U0305 | 08/20/19 | 22:00 | L | | | |
| 13866672*1 | [REDACTED] | TEMU7706822 | U0305 | 08/21/19 | 01:27 | E | | | |
| 13863765*89 | [REDACTED] | TLLU5701057 | U0305 | 08/21/19 | 12:00 | C | | | |

GC000222

Exhibit 3(a)
2627

| ID | Container | Redacted | Loc | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 13863765*89 | TLLU5701057 | ██ | U0305 | 08/21/19 | 22:20 | L | 495 | 124 | 619 |
| 13863776*10 | YMLU8490762 | ██ | U0305 | 08/22/19 | 00:57 | E | | | |
| 13886294*17 | TLLU4750695 | ██ | U0305 | 08/26/19 | 12:22 | C | | | |
| 13886294*17 | TLLU4750695 | ██ | U0305 | 08/26/19 | 23:05 | L | 495 | 124 | 619 |
| 13863765*41 | TCLU8273503 | ██ | U0305 | 08/27/19 | 01:40 | E | 400 | 48 | 448 |
| 13863765*41 | TCLU7776761 | ██ | U0305 | 08/27/19 | 21:00 | L | 311 | 59.51 | 370.51 |
| 13888103*1 | CAIU9404793 | ██ | U0305 | 08/28/19 | 01:14 | L | | | |
| 13886294*34 | TGBU6037830 | ██ | U0305 | 08/28/19 | 12:29 | L | 495 | 124 | 619 |
| 13886294*34 | TGBU6037830 | ██ | U0305 | 08/28/19 | 22:25 | E | | | |
| 13863776*54 | BEAU4488098 | ██ | U0305 | 08/29/19 | 01:52 | E | 570 | 148.2 | 718.2 |
| 13882713*5 | TGHU6132640 | ██ | U0305 | 08/30/19 | 00:24 | L | | | |
| 13881696*1 | MEDU4018588 | ██ | U0305 | 08/30/19 | 12:32 | C | | | |
| 13881696*1 | MEDU4018588 | ██ | U0305 | 08/30/19 | 22:26 | L | 311 | 59.51 | 370.51 |
| | | | | | | | $8253.50 | $1860.41 | $10113.91 |

**U0305 - TODD ELLIS**

| ID | Container | Redacted | Loc | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 13817532*29 | NYKU0853471 | ██ | U0309 | 08/01/19 | 06:00 | C | 495 | 124 | 619 |
| 13817532*29 | NYKU0853471 | ██ | U0309 | 08/01/19 | 10:26 | L | 250 | 63 | 313 |
| 13833724*4 | KFU7797595 | ██ | U0309 | 08/01/19 | 14:01 | L | 250 | 0 | 250 |
| 13817532*64 | TCNU6199153 | ██ | U0309 | 08/01/19 | 15:29 | L | | | |
| 13817532*5 | CXDU2399462 | ██ | U0309 | 08/02/19 | 06:00 | C | 250 | 0 | 250 |
| 13817532*5 | CXDU2399462 | ██ | U0309 | 08/02/19 | 08:44 | L | | | |
| 13829970*1 | MRKU4835655 | ██ | U0309 | 08/02/19 | 08:44 | L | 459 | 91.8 | 550.8 |
| 13829970*1 | MRKU4835655 | ██ | U0309 | 08/02/19 | 14:28 | E | | | |
| 13809891*1 | MRKU0371807 | ██ | U0309 | 08/02/19 | 16:17 | L | | | |
| 13818766*1 | MOFU5844370 | ██ | U0309 | 08/05/19 | 05:26 | E | | | |
| 13818766*1 | MOFU5844370 | ██ | U0309 | 08/05/19 | 11:44 | L | 495 | 160.65 | 655.65 |
| 13818700*1 | NYKU5197735 | ██ | U0309 | 08/05/19 | 13:35 | C | | | |
| 13829631*1 | HLBU8037417 | ██ | U0309 | 08/05/19 | 15:41 | L | 250 | 0 | 250 |
| 13832534*21 | NYKU5157218 | ██ | U0309 | 08/06/19 | 06:00 | L | 110 | 95.4 | 205.4 |
| 13825151*1 | EISU1744054 | ██ | U0309 | 08/06/19 | 07:30 | E | | | |
| 13828706*1 | OOLU9200178 | ██ | U0309 | 08/06/19 | 08:30 | L | 495 | 124 | 619 |
| 13832534*21 | NYKU5157218 | ██ | U0309 | 08/06/19 | 11:30 | L | | | |
| 13817510*63 | BEAU4296960 | ██ | U0309 | 08/06/19 | 13:50 | C | | | |
| 13837246*1 | EMCU1430765 | ██ | U0309 | 08/07/19 | 16:20 | L | 250 | 0 | 250 |
| 13835323*1 | OOLU4324582 | ██ | U0309 | 08/07/19 | 09:30 | O | 325 | 174.9 | 499.9 |
| 13835323*1 | OOLU4324582 | ██ | U0309 | 08/07/19 | 12:05 | C | | | |
| 13835323*1 | OOLU4324582 | ██ | U0309 | 08/07/19 | 12:30 | O | | | |
| 13832534*28 | ONEU0001364 | ██ | U0309 | 08/08/19 | 06:00 | C | | | |
| 13832534*28 | ONEU0001364 | ██ | U0309 | 08/08/19 | 11:34 | L | 495 | 124 | 619 |
| 13849592*1 | ONEU0151718 | ██ | U0309 | 08/08/19 | 13:52 | L | 250 | 63 | 313 |
| 13849592*1 | ONEU0151718 | ██ | U0309 | 08/08/19 | 15:05 | L | | | |
| 13838020*1 | TCLU6152740 | ██ | U0309 | 08/08/19 | 18:27 | L | 275 | 83.75 | 358.75 |
| 13840783*1 | UETU5387810 | ██ | U0309 | 08/09/19 | 10:21 | L | 265 | 81.25 | 346.25 |
| 13840783*1 | UETU5387810 | ██ | U0309 | 08/09/19 | 12:25 | C | 282.5 | 21.6 | 304.1 |
| 13845452*1 | CSLU6055446 | ██ | U0309 | 08/09/19 | 16:46 | L | | | |
| 13838842*1 | MSCU5447359 | ██ | U0309 | 08/09/19 | 18:30 | E | 365 | 196.8 | 561.8 |
| 13833750*1 | FCIU3323157 | ██ | U0309 | 08/12/19 | 09:36 | L | | | |
| 13833750*1 | FCIU3323157 | ██ | U0309 | 08/12/19 | 13:24 | L | | | |
| 13841833*1 | MSCU5958894 | ██ | U0309 | 08/12/19 | 16:05 | L | 311 | 60.53 | 371.53 |
| 13846394*1 | EMCU8040096 | ██ | U0309 | 08/12/19 | 17:04 | L | 134 | 111.36 | 245.36 |
| 13823154*1 | HMMU6059407 | ██ | U0309 | 08/13/19 | 08:00 | L | | | |
| 13829126*1 | TLLU5568746 | ██ | U0309 | 08/13/19 | 09:03 | L | 107 | 94.6 | 201.6 |
| 13845263*1 | IRNU2610583 | ██ | U0309 | 08/13/19 | 10:30 | L | | | |
| 13845263*1 | IRNU2610583 | ██ | U0309 | 08/13/19 | 12:27 | E | | | |

GC000223

| | | | | | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| 13839722*1 | MRKU4556835 | U0309 | 08/13/19 | 16:34 | L | 209 | 91.8 | 300.8 |
| 13838875*1 | TCLU5186004 | U0309 | 08/13/19 | 18:57 | E | | | |
| 13843001*1 | ONEU0178350 | U0309 | 08/14/19 | 09:15 | E | 325 | 152.37 | 477.37 |
| +13843863*1 | ONEU0178350 | U0309 | 08/14/19 | 14:45 | E | 0 | 0 | 0 |
| 13852451*1 | MSCU4811677 | U0309 | 08/15/19 | 11:00 | E | | | |
| 13842695*1 | FSCU4824297 | U0309 | 08/15/19 | 11:39 | E | | | |
| 13842695*1 | TCNU3759552 | U0309 | 08/15/19 | 12:04 | C | 311 | 60.53 | 371.53 |
| 13835371*1 | TCNU3759552 | U0309 | 08/15/19 | 16:46 | E | | | |
| 13843981*1 | TCKU4712581 | U0309 | 08/15/19 | 17:04 | E | 134 | 101.76 | 235.76 |
| 13842500*1 | FDCU0346570 | U0309 | 08/16/19 | 08:32 | L | | | |
| 13853210*1 | TCLU5600691 | U0309 | 08/16/19 | 09:30 | L | 110 | 140.45 | 250.45 |
| 13852510*1 | CCLU7657977 | U0309 | 08/16/19 | 11:01 | L | | | |
| 13849006*1 | IMTU11006112 | U0309 | 08/16/19 | 11:42 | L | 311 | 60.53 | 371.53 |
| 13850241*1 | TCKI09375441 | U0309 | 08/16/19 | 14:53 | L | | | |
| 13867335*1 | OOLU6854663 | U0309 | 08/16/19 | 16:12 | L | | | |
| 13857421*1 | TCNU6606114 | U0309 | 08/16/19 | 18:40 | L | 250 | 0 | 250 |
| 13857421*1 | CAIU8276487 | U0309 | 08/19/19 | 05:59 | C | | | |
| 13857421*1 | CAIU8276487 | U0309 | 08/19/19 | 10:36 | E | 250 | 250 | 250 |
| 13869542*1 | EMCU8018528 | U0309 | 08/19/19 | 15:53 | L | 600 | 176.8 | 776.8 |
| 13834214*1 | CPSU18226849 | U0309 | 08/19/19 | 18:45 | L | | | |
| 13866753*1 | TTNU4712594 | U0309 | 08/20/19 | 14:58 | L | 282.5 | 27.6 | 310.1 |
| 13856194*1 | CXDU2112994 | U0309 | 08/20/19 | 18:26 | L | | | |
| 13857406*1 | NYKU0803423 | U0309 | 08/21/19 | 08:05 | L | 134 | 99.84 | 233.84 |
| 13870695*1 | TCNU2093374 | U0309 | 08/21/19 | 09:00 | L | | | |
| 13870695*1 | TCNU2093374 | U0309 | 08/21/19 | 17:57 | L | 600 | 176.8 | 776.8 |
| 13869015*1 | APHU6666813 | U0309 | 08/21/19 | 06:00 | E | | | |
| 13863765*27 | NYKU4707135 | U0309 | 08/22/19 | 11:30 | L | 495 | 124 | 619 |
| 13863765*27 | NYKU4707135 | U0309 | 08/22/19 | 13:31 | L | | | |
| 13863776*48 | TGBU6159314 | U0309 | 08/22/19 | 18:17 | L | 282.5 | 27.09 | 309.59 |
| 13873005*1 | MEDU7058990 | U0309 | 08/22/19 | 20:54 | L | | | |
| 13858574*1 | MSKU4679277 | U0309 | 08/23/19 | 06:00 | C | | | |
| 13878045*1 | EGHU8000756 | U0309 | 08/23/19 | 10:02 | C | 311 | 59.51 | 370.51 |
| 13873134*1 | OOCU8010304 | U0309 | 08/23/19 | 10:10 | L | | | |
| 13878040*1 | EGHU8000756 | U0309 | 08/23/19 | 10:41 | L | 250 | 0 | 250 |
| 13869063* | BMOU5660009 | U0309 | 08/23/19 | 13:55 | E | 571 | 149 | 720 |
| 13873134*1 | OOCU8010304 | U0309 | 08/27/19 | 12:30 | L | | | |
| 13836384*1 | INKU6555456 | U0309 | 08/27/19 | 16:25 | C | | | |
| 13882956*1 | MRKU0130142 | U0309 | 08/28/19 | 10:15 | L | 282.5 | 25.2 | 307.7 |
| 13880532*1 | TEMU7622064 | U0309 | 08/28/19 | 10:31 | L | | | |
| 13887753*1 | MEDU4041680 | U0309 | 08/28/19 | 13:42 | L | 311 | 59.51 | 370.51 |
| 13877146*1 | FCIU8805613 | U0309 | 08/28/19 | 15:20 | L | | | |
| 13880532*1 | TEMU7622064 | U0309 | 08/28/19 | 17:00 | L | 282.5 | 21.6 | 304.1 |
| 13882271*1 | TCLU4218030 | U0309 | 08/29/19 | 10:57 | L | | | |
| 13891485*1 | CCLU4818213 | U0309 | 08/29/19 | 12:45 | L | 282.5 | 25.2 | 307.7 |
| 13877150*1 | FSCU7116244 | U0309 | 08/30/19 | 12:30 | L | | | |
| 13897995*1 | MRKU3317902 | U0309 | 08/30/19 | 15:00 | L | 311 | 59.51 | 370.51 |
| 13881383*1 | TCKU6329735 | U0309 | 08/30/19 | 15:00 | L | | | |
| 13895464*1 | EGSU9071059 | U0309 | 08/30/19 | 17:22 | L | | | |
| 13888420*1 | EGHU9237423 | U0309 | 08/30/19 | 18:30 | E | | | |
| **U0309 - LAZARO LATORRE FERNANDEZ** | | | | | | **$13009.00** | **$3309.74** | **$16318.74** |
| 13817532*26 | NYKU0792191 | U0312 | 08/01/19 | 11:13 | L | 495 | 124 | 619 |
| 13833724*2 | TCNU5229952 | U0312 | 08/01/19 | 14:01 | L | 250 | 63 | 313 |
| 13823751*1 | PCIU9287632 | U0312 | 08/01/19 | 17:49 | L | 311 | 60.53 | 371.53 |

GC000224

| Ref 1 | Ref 2 | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13821813*1 | EISU1830240 | U0312 | 08/02/19 | 10:30 | L | 275 | 68.75 | 343.75 |
| 13828360*1 | OOLU6809068 | U0312 | 08/02/19 | 16:30 | L | 475 | 130 | 605 |
| 13830740*1 | TLLU5809519 | U0312 | 08/05/19 | 12:01 | C | 494 | 201 | 695 |
| 13819234*1 | CCLU7389960 | U0312 | 08/05/19 | 12:20 | L | 265 | 66.25 | 331.25 |
| 13810506*1 | CXDU2205340 | U0312 | 08/05/19 | 14:52 | E | 495 | 124 | 619 |
| 13830740*1 | TLLU5809519 | U0312 | 08/06/19 | 18:49 | L | 180 | 8.2 | 188.2 |
| 13832534*20 | NYKU4158879 | U0312 | 08/06/19 | 11:35 | E | 282.5 | 27.09 | 309.59 |
| 13817510*54 | SEGU5059211 | U0312 | 08/06/19 | 13:13 | L | 495 | 124 | 619 |
| 13838506*1 | UACU8323542 | U0312 | 08/06/19 | 17:01 | E | 250 | 63 | 313 |
| 13818173*1 | MEDU8074316 | U0312 | 08/07/19 | 17:58 | L | 265 | 66.25 | 331.25 |
| 13838635*1 | SEGU6131331 | U0312 | 08/07/19 | 13:51 | E | 282.5 | 24 | 306.5 |
| 13831117*1 | TGHU6877000 | U0312 | 08/07/19 | 17:12 | L | 282.5 | 21.6 | 304.1 |
| 13832534*26 | NYKU5292310 | U0312 | 08/08/19 | 06:00 | C | 307 | 82.89 | 389.89 |
| 13840592*2 | NYKU4973182 | U0312 | 08/08/19 | 10:51 | L | 282.5 | 24 | 306.5 |
| 13845592*2 | NYKU4973182 | U0312 | 08/08/19 | 14:00 | C | 275 | 71.5 | 346.5 |
| 13840676*1 | TCNU3736990 | U0312 | 08/08/19 | 15:08 | L | 275 | 67.38 | 342.38 |
| 13844611*1 | CAIU7264711 | U0312 | 08/09/19 | 16:26 | L | 495 | 124 | 619 |
| 13838386*1 | TGBU5975930 | U0312 | 08/09/19 | 10:52 | L | 250 | 0 | 250 |
| 13848391*1 | BEAU4610713 | U0312 | 08/12/19 | 14:59 | L | 180 | 6.45 | 186.45 |
| 13844681*1 | CXDU1879702 | U0312 | 08/12/19 | 11:00 | L | 235 | 61.1 | 296.1 |
| 13842603*1 | FFAU1404083 | U0312 | 08/12/19 | 12:29 | E | 134 | 99.84 | 233.84 |
| 13851275*1 | GVCU9010286 | U0312 | 08/13/19 | 16:00 | E | 600 | 176.8 | 776.8 |
| 13829056*1 | ECMU1806174 | U0312 | 08/13/19 | 10:30 | C | 250 | 0 | 250 |
| 13841693*1 | HMCU9173244 | U0312 | 08/14/19 | 15:52 | E | 250 | 0 | 250 |
| 13841693*1 | HMCU9173244 | U0312 | 08/15/19 | 13:21 | E | 275 | 67.38 | 342.38 |
| 13818512*1 | MEDU9396071 | U0312 | 08/15/19 | 13:30 | E | 311 | 59.51 | 370.51 |
| 13862424*1 | MSCU5050090 | U0312 | 08/16/19 | 09:32 | L | 275 | 67.38 | 342.38 |
| 13853556*1 | EMCU9761013 | U0312 | 08/16/19 | 15:11 | C | 180 | 6 | 186 |
| 13848682*54 | TCNU3789623 | U0312 | 08/16/19 | 11:25 | L | 571 | 149 | 720 |
| 13860873*14 | TLLU5464356 | U0312 | 08/19/19 | 16:25 | L | 282.5 | 25.2 | 307.7 |
| 13864535*1 | FCIU9461472 | U0312 | 08/19/19 | 19:30 | L | 285 | 69.83 | 354.83 |
| 13871620*1 | MEDU8768807 | U0312 | 08/19/19 | 12:00 | E | 282.5 | 25.2 | 307.7 |
| 13864417*1 | EGHU9144681 | U0312 | 08/19/19 | 12:45 | L | 282.5 | 21.6 | 304.1 |
| 13853140*1 | EITU0184220 | U0312 | 08/21/19 | 17:21 | L | | | |
| 13857421*1 | CAIU8276487 | U0312 | 08/21/19 | 18:00 | L | | | |
| 13869365*1 | EGHU9258004 | U0312 | 08/21/19 | 08:24 | L | | | |
| 13868984*1 | TCKU6365389 | U0312 | 08/22/19 | 14:33 | L | | | |
| 13864944*2 | UACU3380929 | U0312 | 08/22/19 | 18:00 | L | | | |
| 13865401*1 | TGBU5012313 | U0312 | 08/23/19 | 18:28 | L | | | |
| 13866606*1 | EITU1381055 | U0312 | 08/23/19 | 18:30 | L | | | |
| 13874851*1 | EITU1221864 | U0312 | 08/23/19 | 11:18 | L | | | |
| 13874851*1 | EITU1221864 | U0312 | 08/26/19 | 11:28 | L | | | |
| 13876752*1 | KKFU7626294 | U0312 | 08/26/19 | 17:57 | L | | | |
| 13879385*1 | TCNU2836886 | U0312 | 08/27/19 | 18:30 | L | | | |
| 13880624*1 | MSCU7572149 | U0312 | 08/28/19 | 12:20 | E | | | |
| 13900316*1 | CCLU4562353 | U0312 | 08/28/19 | 17:45 | L | | | |
| 13836373*1 | FCIU7382965 | U0312 | 08/28/19 | 11:30 | L | | | |
| 13887742*1 | MEDU4259902 | U0312 | 08/29/19 | 11:45 | L | | | |
| 13877242*1 | MEDU7058990 | U0312 | 08/28/19 | 11:32 | L | | | |
| 13865563*1 | APHU6351293 | U0312 | 08/28/19 | 13:16 | E | | | |
| 13891474*1 | FSCU4831188 | U0312 | 08/28/19 | 16:58 | L | | | |
| 13838634*1 | CAIU7075641 | U0312 | 08/29/19 | 11:51 | E | | | |
| 13894974*1 | BSIU9218623 | U0312 | 08/30/19 | 14:00 | L | | | |
| | | | | 12:21 | L | | | |

GC000225

19

Exhibit 3(a)
2630

| Container | Ref | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| CAIU9582753 | 13877102*1 | U0312 | 08/30/19 | 13:48 | E | | | |
| TCLU5300190 | 13892841*1 | U0312 | 08/30/19 | 16:45 | E | | | |
| EITU1960822 | 13893303*1 | U0312 | 08/30/19 | 18:20 | E | 311 | 59.51 | 370.51 |
| **Total** | | | | | | **$11686.50** | **$2436.24** | **$14122.74** |

**312 - SAUL ZUNIGA MEIA**

| Container | Ref | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| CAIU9428898 | 13817532*3 | U0315 | 08/01/19 | 06:00 | C | 495 | 124 | 619 |
| CAIU9428898 | 13817532*3 | U0315 | 08/01/19 | 10:30 | L | | | |
| FDCU0348866 | 13833724*3 | U0315 | 08/01/19 | 14:00 | C | 250 | 63 | 313 |
| FDCU0348866 | 13833724*3 | U0315 | 08/01/19 | 15:04 | L | | | |
| TLLU5510913 | 13794141*1 | U0315 | 08/02/19 | 09:33 | L | 165 | 112.05 | 277.05 |
| TCNU4808327 | 13800850*1 | U0315 | 08/02/19 | 13:25 | L | | | |
| NYKU0729199 | 13829686*1 | U0315 | 08/02/19 | 15:10 | E | 250 | 0 | 250 |
| FCIU9054040 | 13804700*1 | U0315 | 08/02/19 | 16:37 | L | | | |
| OOLU6494551 | 13817834*1 | U0315 | 08/02/19 | 17:39 | E | 61 | 60.53 | 121.53 |
| NYKU5232902 | 13832534*22 | U0315 | 08/06/19 | 11:30 | L | | | |
| TGBU5087138 | 13817510*45 | U0315 | 08/06/19 | 15:00 | E | 495 | 124 | 619 |
| TGBU6139703 | 13827682*1 | U0315 | 08/06/19 | 15:34 | L | | | |
| MSCU5876461 | 13804921*1 | U0315 | 08/06/19 | 18:20 | E | 311 | 60.53 | 371.53 |
| CXDU2208782 | 13838624*1 | U0315 | 08/07/19 | 11:00 | L | | | |
| CXDU2208838 | 13818464*1 | U0315 | 08/07/19 | 13:00 | C | 282.5 | 21.6 | 304.1 |
| CGMU5296916 | 13838963*1 | U0315 | 08/07/19 | 14:58 | L | | | |
| TCLU6358427 | 13824742*1 | U0315 | 08/07/19 | 16:30 | E | 311 | 60.53 | 371.53 |
| TCLU5250124 | 13839324*1 | U0315 | 08/07/19 | 18:34 | L | | | |
| APHU7391618 | 13829233*1 | U0315 | 08/07/19 | 19:43 | E | 311 | 60.53 | 371.53 |
| FDCU0430906 | 13832534*3 | U0315 | 08/08/19 | 06:00 | E | | | |
| FDCU0430906 | 13832534*3 | U0315 | 08/08/19 | 11:35 | L | 495 | 124 | 619 |
| TCNU5840180 | 13849345*5 | U0315 | 08/08/19 | 13:49 | C | | | |
| TCNU5840180 | 13849345*5 | U0315 | 08/08/19 | 14:05 | L | 250 | 63 | 313 |
| MAGU5409927 | 13838016*1 | U0315 | 08/08/19 | 18:24 | E | | | |
| HLBU8037417 | +13829631*1 | U0315 | 08/09/19 | 09:30 | E | 275 | 68.75 | 343.75 |
| OOLU9876624 | 13846744*1 | U0315 | 08/09/19 | 13:20 | E | | | |
| APHU6328499 | 13849323*1 | U0315 | 08/12/19 | 11:25 | L | 465 | 176.22 | 641.22 |
| CXDU2208782 | 13841236*1 | U0315 | 08/12/19 | 12:54 | L | | | |
| TLLU5691447 | 13838242*1 | U0315 | 08/12/19 | 15:50 | C | 282.5 | 21.6 | 304.1 |
| XINU8185832 | 13853823*1 | U0315 | 08/13/19 | 11:00 | C | | | |
| UESU4704483 | 13841310*1 | U0315 | 08/13/19 | 15:00 | L | 275 | 67.38 | 342.38 |
| CGMU5052231 | 13839523*1 | U0315 | 08/13/19 | 16:38 | E | | | |
| SEGU5325060 | 13842710*1 | U0315 | 08/13/19 | 17:37 | L | 282.5 | 27.09 | 309.59 |
| FBLU0074599 | 13853722*1 | U0315 | 08/14/19 | 12:31 | C | | | |
| EMCU5423893 | 13851331*1 | U0315 | 08/14/19 | 13:00 | C | 311 | 72.14 | 383.14 |
| EMCU5423893 | 13851331*1 | U0315 | 08/14/19 | 13:23 | C | | | |
| FBLU0074599 | 13853722*1 | U0315 | 08/14/19 | 15:45 | C | 275 | 82.08 | 357.08 |
| SEGU3042230 | 13862262*1 | U0315 | 08/15/19 | 16:02 | L | | | |
| CMAU6517058 | 13844854*1 | U0315 | 08/15/19 | 18:57 | C | 275 | 71.5 | 346.5 |
| TEMU8780932 | 13848682*57 | U0315 | 08/16/19 | 06:00 | L | | | |
| TEMU8780932 | 13848682*57 | U0315 | 08/16/19 | 11:01 | E | 495 | 124 | 619 |
| TGBU5953340 | 13848682*46 | U0315 | 08/16/19 | 14:00 | L | | | |
| EITU1004848 | 13812632*1 | U0315 | 08/19/19 | 13:35 | L | 643 | 77 | 720 |
| MEDU8585825 | 13803230*1 | U0315 | 08/19/19 | 17:49 | L | | | |
| FCIU7158512 | 13866624*1 | U0315 | 08/20/19 | 20:14 | E | 180 | 5.59 | 185.59 |
| MEDU8640814 | 13866764*1 | U0315 | 08/20/19 | 12:02 | L | | | |
| EISU9146280 | 13858994*1 | U0315 | 08/20/19 | 13:30 | E | 282.5 | 27.6 | 310.1 |
| HLBU1840480 | 13864690*1 | U0315 | 08/20/19 | 17:37 | L | | | |
| SMCU1089821 | 13871583*1 | U0315 | 08/20/19 | 19:10 | E | 180 | 8.2 | 188.2 |

GC000226

Exhibit 3(a)
2631

| Ref | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13853151*1 | TCLU8488353 | 0315 | 08/21/19 | 13:20 | L | 325 | 152.37 | 477.37 |
| 13853151*1 | TCLU8483353 | 0315 | 08/21/19 | 17:01 | E | 285 | 74.1 | 359.1 |
| 13872143*1 | PCU9047890 | 0315 | 08/22/19 | 16:00 | L | 282.5 | 21.6 | 304.1 |
| 13864642*1 | DFSU3514590 | 0315 | 08/22/19 | 18:16 | E | | | |
| 13858530*1 | CRSU9155479 | 0315 | 08/22/19 | 20:30 | C | | | |
| 13875621*1 | TLLU4012475 | 0315 | 08/23/19 | 06:00 | L | 600 | 176.8 | 776.8 |
| 13875621*1 | TLLU4012475 | 0315 | 08/23/19 | 11:14 | L | | | |
| 13870183*1 | EGHU9050788 | 0315 | 08/23/19 | 15:12 | L | 275 | 67.38 | 342.38 |
| 13875982*1 | KOCU4276755 | 0315 | 08/23/19 | 16:20 | L | 570 | 222.3 | 792.3 |
| 13860501*1 | MEDU7708144 | 0315 | 08/26/19 | 13:31 | L | 282.5 | 24 | 306.5 |
| 13847396*1 | TINU9321442 | 0315 | 08/26/19 | 16:22 | L | 282.5 | 21.6 | 304.1 |
| 13886106*1 | UETU5399929 | 0315 | 08/27/19 | 10:39 | L | 0 | 0 | 0 |
| 13891356*1 | APZU4301927 | 0315 | 08/27/19 | 11:00 | E | 282.5 | 21.6 | 304.1 |
| +13888114*1 | PCIU4642170 | 0315 | 08/28/19 | 14:30 | L | | | |
| +13888114*1 | PCIU4642170 | 0315 | 08/28/19 | 16:50 | L | | | |
| 13891496*1 | CBHU8928815 | 0315 | 08/29/19 | 11:51 | E | 325 | 171.6 | 496.6 |
| 13883730*1 | ONEU0127239 | 0315 | 08/29/19 | 13:48 | L | | | |
| 13873134*1 | OOCU8010304 | 0315 | 08/30/19 | 10:14 | E | | | |
| 13862656*1 | SEGU4181436 | 0315 | 08/30/19 | 10:35 | L | | | |
| 13873230*1 | OOLU7881982 | 0315 | 08/30/19 | 11:24 | L | 325 | 149.5 | 474.5 |
| 13873230*1 | OOLU7881982 | 0315 | 08/30/19 | 16:35 | E | | | |
| | | | | | | **$11733.00** | **$2805.77** | **$14538.77** |

U0315 - JONATHAN LEDESMA

| Ref | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13782226*1 | TCLU5240511 | U0317 | 08/01/19 | 10:00 | E | 250 | 0 | 250 |
| 13817532*8 | FCIU8980982 | U0317 | 08/01/19 | 11:22 | L | 315 | 145.35 | 460.35 |
| 13814194*1 | TCLU9514410 | U0317 | 08/01/19 | 17:01 | L | 459 | 91.8 | 550.8 |
| 13816165*1 | MSCU4376820 | U0317 | 08/02/19 | 11:02 | E | 32.5 | 27.09 | 59.59 |
| 13803193*1 | MRKU3973840 | U0317 | 08/02/19 | 16:05 | L | 250 | 0 | 250 |
| 13829480*1 | TGBU5011929 | U0317 | 08/05/19 | 09:30 | L | 32.5 | 27.09 | 59.59 |
| 13824333*1 | UETU5152862 | U0317 | 08/05/19 | 11:54 | L | 275 | 68.75 | 343.75 |
| 13831370*1 | PCIU9399123 | U0317 | 08/05/19 | 15:00 | L | 282.5 | 27.09 | 309.59 |
| 13832140*1 | MSCU4447359 | U0317 | 08/06/19 | 17:35 | L | 275 | 68.75 | 343.75 |
| 13817532*83 | TLLU5547975 | U0317 | 08/06/19 | 10:00 | E | 315 | 107.35 | 422.35 |
| 13824064*1 | YMLU8823231 | U0317 | 08/06/19 | 12:13 | L | 282.5 | 22.68 | 305.18 |
| 13834553*1 | CMAU1217903 | U0317 | 08/06/19 | 15:34 | L | 282.5 | 21.6 | 304.1 |
| 13825755*1 | IMTU9037115 | U0317 | 08/07/19 | 10:00 | L | | | |
| 13837670*1 | TCLU9139145 | U0317 | 08/07/19 | 16:08 | C | | | |
| 13813925*1 | CMAU6295916 | U0317 | 08/07/19 | 19:26 | L | | | |
| 13818722*1 | TCNU8508293 | U0317 | 08/08/19 | 13:00 | L | | | |
| 13844316*1 | CXDU1879702 | U0317 | 08/08/19 | 19:28 | L | 495 | 157.68 | 652.68 |
| 13842216*1 | TRIU8080411 | U0317 | 08/09/19 | 12:16 | L | | | |
| 13844563*1 | SMCU1223437 | U0317 | 08/09/19 | 18:17 | L | | | |
| 13803786*4 | SEGU4834145 | U0317 | 08/13/19 | 10:00 | E | | | |
| 13837596*1 | MOTU0723149 | U0317 | 08/13/19 | 14:29 | L | | | |
| 13840514*1 | CSNU6090589 | U0317 | 08/13/19 | 15:30 | C | | | |
| 13806575*1 | CLHU8274360 | U0317 | 08/14/19 | 12:00 | L | | | |
| 13806575*1 | CLHU8274360 | U0317 | 08/14/19 | 13:25 | L | | | |
| 13831963*1 | DFSU7110111 | U0317 | 08/14/19 | 18:02 | C | 262.5 | 68.25 | 330.75 |
| 13841391*1 | EISU9304869 | U0317 | 08/15/19 | 08:00 | L | 165 | 112.05 | 277.05 |
| 13850104*1 | NYKU3865711 | U0317 | 08/15/19 | 11:52 | L | 250 | 0 | 250 |
| 13863216*1 | CCLU7773220 | U0317 | 08/15/19 | 18:06 | C | | | |
| 13848660*22 | GAOU6282453 | U0317 | 08/16/19 | 06:00 | C | | | |
| 13863216*1 | NYKU4203176 | U0317 | 08/16/19 | 09:56 | C | | | |
| | GAOU6282453 | U0317 | 08/16/19 | 18:07 | L | 600 | 176.8 | 776.8 |

GC000227

| Ref # | Container | Unit | Date | Time | Code | Amt A | Amt B | Total |
|---|---|---|---|---|---|---|---|---|
| 1386510*1 | CAIU8120410 | U0317 | 08/21/19 | 11:30 | E | | | |
| 1386510*1 | CAIU8120410 | U0317 | 08/21/19 | 12:35 | L | | | |
| 1387281*0*1 | TCLU5212422 | U0317 | 08/21/19 | 18:00 | L | | | |
| 1386030*1 | GLDU7304156 | U0317 | 08/22/19 | 06:01 | L | | | |
| 1387069*1 | TCNU2093374 | U0317 | 08/22/19 | 11:00 | E | | | |
| 1386030*1 | GLDU7304156 | U0317 | 08/22/19 | 19:44 | E | | | |
| 1384341*1 | MEDU8565900 | U0317 | 08/22/19 | 20:15 | E | | | |
| 1384094*5 | TRLU7358755 | U0317 | 08/23/19 | 10:00 | E | | | |
| 1388118*1 | PCIU4642170 | U0317 | 08/23/19 | 17:09 | E | | | |
| 1387093*1 | HJMU8419017 | U0317 | 08/27/19 | 10:00 | L | 282.5 | 22.68 | 305.18 |
| 1388667*1 | APZU4778709 | U0317 | 08/27/19 | 20:16 | L | 570 | 148.2 | 718.2 |
| 1386570*1 | APZU4778709 | U0317 | 08/28/19 | 09:00 | L | 0 | 0 | 0 |
| 1387125*1 | TCNU4075410 | U0317 | 08/28/19 | 11:00 | L | 250 | 0 | 250 |
| 1384845*1 | SMCU1024693 | U0317 | 08/28/19 | 18:41 | L | 271 | 78.15 | 349.15 |
| 1386491*1 | CAIU4012017 | U0317 | 08/29/19 | 11:00 | E | 571 | 149 | 720 |
| 1389276*1 | PONU7820326 | U0317 | 08/29/19 | 17:18 | L | 600 | 176.8 | 776.8 |
| 1387776*1 | NYKU4745557 | U0317 | 08/30/19 | 08:30 | L | 325 | 149.5 | 474.5 |
| 1387776*1 | NYKU4745557 | U0317 | 08/30/19 | 10:54 | E | 571 | 149 | 720 |
| 1384601*1 | SEGU5083624 | U0317 | 08/30/19 | 17:03 | L | | | |
| **U0317 - RICHARD TATGE** | | | | | | **$8264.50** | **$1995.66** | **$10260.16** |
| 1381753*2*22 | KKFU8025127 | U0343 | 08/01/19 | 10:18 | L | | | |
| 1383337*2*4*10 | TEMU8735363 | U0343 | 08/01/19 | 14:02 | C | | | |
| 1383337*2*4*10 | TEMU8735363 | U0343 | 08/01/19 | 14:31 | L | | | |
| 1383331*6*1 | SEGU5958182 | U0343 | 08/01/19 | 17:02 | C | | | |
| 1382168*4*1 | CMAU7326740 | U0343 | 08/02/19 | 06:00 | C | | | |
| 1382668*0*1 | CAIU9395705 | U0343 | 08/02/19 | 08:50 | C | | | |
| 1382168*4*1 | CMAU7326740 | U0343 | 08/02/19 | 09:38 | C | | | |
| 1382668*0*1 | CAIU9395705 | U0343 | 08/02/19 | 14:03 | L | | | |
| 1382576*6*1 | LTIU6014607 | U0343 | 08/02/19 | 17:34 | E | | | |
| 1381873*3*1 | MOFU0652420 | U0343 | 08/05/19 | 06:01 | L | | | |
| 1381873*3*1 | MOFU0652420 | U0343 | 08/05/19 | 11:32 | E | | | |
| 1381904*6*1 | APZU4780860 | U0343 | 08/05/19 | 14:20 | E | | | |
| 1381563*1*1 | CMAU5898831 | U0343 | 08/06/19 | 16:30 | L | | | |
| 1383253*4*16 | NYKU0750920 | U0343 | 08/06/19 | 11:00 | C | | | |
| 1381753*2*16 | FDCU0640190 | U0343 | 08/06/19 | 13:00 | L | | | |
| 1382388*0*1 | YMLU8800019 | U0343 | 08/06/19 | 16:21 | L | | | |
| 1382604*6*1 | TRLU5686328 | U0343 | 08/07/19 | 10:20 | E | 495 | 124 | 619 |
| 1383080*1*1 | CSLU5178003 | U0343 | 08/07/19 | 15:54 | C | 250 | 63 | 313 |
| 1383173*1*1 | WHLU5425400 | U0343 | 08/07/19 | 17:39 | L | 311 | 60.53 | 371.53 |
| 1384217*2*1 | TGHU8849162 | U0343 | 08/08/19 | 06:00 | C | 275 | 68.75 | 343.75 |
| 1384217*2*1 | TGHU8849162 | U0343 | 08/08/19 | 11:00 | L | 600 | 180.2 | 780.2 |
| 1384199*5*1 | OOLU8579827 | U0343 | 08/08/19 | 14:22 | E | 495 | 160.65 | 655.65 |
| 1383253*4*40 | TCLU1675990 | U0343 | 08/09/19 | 10:14 | L | 285 | 71.25 | 356.25 |
| 1383253*4*10 | KKFU7844125 | U0343 | 08/09/19 | 18:30 | E | 495 | 124 | 619 |
| 1385171*4*1 | DFSU3500343 | U0343 | 08/13/19 | 10:30 | L | 275 | 83.75 | 358.75 |
| 1383515*0*1 | CMAU7314245 | U0343 | 08/13/19 | 13:23 | L | 165 | 112.05 | 277.05 |
| 1383959*3*1 | SEGU5004190 | U0343 | 08/13/19 | 15:52 | L | 285 | 71.25 | 356.25 |
| 1382924*4*1 | HDMU6796643 | U0343 | 08/13/19 | 17:46 | E | 600 | 180.2 | 780.2 |
| 1384219*4*1 | TLLU4175148 | U0343 | 08/14/19 | 12:00 | E | 495 | 124 | 619 |
| 1384219*4*1 | TLLU4175148 | U0343 | 08/14/19 | 13:37 | C | 282.5 | 24 | 306.5 |
| 1384389*6*1 | NYKU3509140 | U0343 | 08/15/19 | 08:30 | L | 311 | 60.53 | 371.53 |
| 1384350*2*1 | TCNU6278313 | U0343 | 08/15/19 | 09:30 | L | 110 | 95.4 | 205.4 |
| 1385779*2*1 | TEMU8336002 | U0343 | 08/15/19 | 16:49 | L | 282.5 | 22.68 | 305.18 |

GC000228

Exhibit 3(a)

2633

22

| ID | Name | Account | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13863436*1 | APHU6328499 | U0343 | 08/15/19 | 19:37 | E | 311 | 60.53 | 371.53 |
| 13846512*1 | OOCU6851056 | U0343 | 08/16/19 | 08:54 | L | | | |
| 13849205*1 | TCNU4478945 | U0343 | 08/16/19 | 10:45 | E | | | |
| 13849205*1 | TCNU4478945 | U0343 | 08/16/19 | 11:15 | L | | | |
| 13849004*1 | TCNU5815486 | U0343 | 08/16/19 | 15:14 | L | 285 | 96.25 | 381.25 |
| 13864546*1 | DFSU3512051 | U0343 | 08/19/19 | 10:34 | L | 180 | 6.45 | 186.45 |
| 13866263*1 | BMOU5172072 | U0343 | 08/19/19 | 11:58 | C | | | |
| 13871642*1 | TCNU7106704 | U0343 | 08/19/19 | 12:30 | L | | | |
| 13866263*1 | BMOU5172072 | U0343 | 08/19/19 | 16:07 | C | 265 | 64.93 | 329.93 |
| 13866742*1 | GATU4390091 | U0343 | 08/19/19 | 11:30 | L | 282.5 | 27.6 | 310.1 |
| 13867803*1 | WHLU4230358 | U0343 | 08/20/19 | 11:37 | E | | | |
| 13852742*1 | CAIU8272476 | U0343 | 08/20/19 | 14:08 | E | | | |
| 13857803*1 | FCIU8075794 | U0343 | 08/20/19 | 16:50 | E | 275 | 67.38 | 342.38 |
| 13867803*1 | WHLU4230358 | U0343 | 08/21/19 | 10:04 | L | 325 | 152.37 | 477.37 |
| 13853173*1 | SEGU4159406 | U0343 | 08/21/19 | 13:00 | C | | | |
| 13849043*1 | TCLU6599770 | U0343 | 08/21/19 | 16:11 | L | 285 | 69.83 | 354.83 |
| 13858213*1 | TCNU5389734 | U0343 | 08/22/19 | 06:00 | L | | | |
| 13863765*2 | CAIU8272476 | U0343 | 08/22/19 | 10:30 | E | 495 | 124 | 619 |
| 13863765*2 | CAIU8272476 | U0343 | 08/22/19 | 12:29 | L | | | |
| 13876564*1 | BEAU4529005 | U0343 | 08/22/19 | 15:58 | L | 180 | 6 | 186 |
| 13863776*6 | XINU4034186 | U0343 | 08/22/19 | 19:14 | L | | | |
| 13870942*1 | FSCU5053276 | U0343 | 08/22/19 | 10:00 | L | 311 | 59.51 | 370.51 |
| 13870065*1 | BMOU6731597 | U0343 | 08/23/19 | 10:39 | L | | | |
| 13869995*1 | TLLU4036306 | U0343 | 08/23/19 | 11:30 | L | 311 | 59.51 | 370.51 |
| 13875116*1 | HMCU9147815 | U0343 | 08/26/19 | 05:33 | C | | | |
| 13871745*1 | TCNU4404182 | U0343 | 08/26/19 | 12:16 | L | 495 | 131.18 | 626.18 |
| 13871745*1 | TCNU4404182 | U0343 | 08/26/19 | 16:51 | L | 180 | 6 | 186 |
| 13880661*1 | MEDU8790060 | U0343 | 08/27/19 | 10:31 | L | 282.5 | 25.2 | 307.7 |
| 13883424*1 | ONEU0127239 | U0343 | 08/28/19 | 16:37 | L | 282.5 | 25.2 | 307.7 |
| 13887731*1 | DRYU9391819 | U0343 | 08/28/19 | 20:10 | E | 475 | 130 | 605 |
| 13889433*1 | CCLU5126061 | U0343 | 08/28/19 | 11:47 | L | | | |
| 13878607*1 | CSNU4012967 | U0343 | 08/29/19 | 12:42 | L | 282.5 | 21.6 | 304.1 |
| 13891527*1 | TLLU4567283 | U0343 | 08/29/19 | 16:00 | E | | | |
| 13877286*1 | MEDU9506055 | U0343 | 08/29/19 | 16:43 | L | 311 | 59.51 | 370.51 |
| 13890052*1 | TCNU2160786 | U0343 | 08/29/19 | 10:43 | E | | | |
| 13897671*1 | ONEU0209893 | U0343 | 08/30/19 | 12:52 | L | 282.5 | 25.2 | 307.7 |
| 13895022*1 | MSCU5488893 | U0343 | 08/30/19 | 16:04 | L | | | |
| 13881416*1 | TTNU4633432 | U0343 | 08/30/19 | 17:08 | E | 311 | 59.51 | 370.51 |
| 13883586*1 | ECMU4582524 | U0343 | | | | | | |
| 13894462*1 | MSKU4645549 | U0343 | | | | | | |

**U0343 - HORACIO VALLEJO** — **$12419.50** | **$2904.00** | **$15323.50**

| ID | Name | Account | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13807710*1 | WHLU5808862 | U0348 | 08/01/19 | 09:48 | E | 600 | 180.2 | 780.2 |
| 13825652*1 | FCIU8313212 | U0348 | 08/01/19 | 14:00 | L | | | |
| 13793975*1 | SUDU8683258 | U0348 | 08/02/19 | 10:30 | E | | | |
| 13804700*1 | FCIU9054040 | U0348 | 08/02/19 | 15:39 | L | 250 | 0 | 250 |
| 13829480*1 | TGBU5011929 | U0348 | 08/02/19 | 19:00 | E | 250 | 0 | 250 |
| 13828813*1 | CCLU4737600 | U0348 | 08/14/19 | 12:30 | E | | | |
| 13828813*1 | CCLU4737600 | U0348 | 08/14/19 | 13:27 | L | | | |
| 13831963*1 | EISU9304869 | U0348 | 08/14/19 | 15:36 | E | 250 | 0 | 250 |
| 13835080*1 | FCIU9740986 | U0348 | 08/15/19 | 13:32 | L | | | |
| 13852090*1 | CCLU6942692 | U0348 | 08/15/19 | 18:07 | E | 250 | 0 | 250 |
| 13848682*41 | FSCU8037710 | U0348 | 08/16/19 | 06:00 | L | | | |
| 13828345*1 | MEDU8913919 | U0348 | 08/16/19 | 08:25 | E | | | |
| 13858876*1 | BMOU5789188 | U0348 | 08/16/19 | 09:43 | C | | | |

Exhibit 3(a)
2634
23
GC000229

| ID | Container | Ref | Date | Time | Code | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|
| 13858876*1 | BMOU5789188 | U0348 | 08/16/19 | 15:19 | L | 311 | 60.53 | 371.53 |
| 13848682*41 | FSCU8037710 | U0348 | 08/16/19 | 18:34 | L | 495 | 124 | 619 |
| 13864944*4 | CAIU4485560 | U0348 | 08/21/19 | 10:30 | E | 455 | 118.3 | 573.3 |
| 13856102*1 | FCIU3817925 | U0348 | 08/21/19 | 18:00 | C | | | |
| 13868411*1 | BMOU5458214 | U0348 | 08/22/19 | 06:00 | C | 275 | 67.38 | 342.38 |
| 13836955*1 | RFCU4011837 | U0348 | 08/22/19 | 10:00 | L | | | |
| 13868411*1 | BMOU5458214 | U0348 | 08/22/19 | 11:58 | L | 459 | 91.8 | 550.8 |
| 13864830*1 | MSKU0017668 | U0348 | 08/22/19 | 12:36 | C | | | |
| 13864830*1 | MSKU0017668 | U0348 | 08/22/19 | 19:37 | L | 495 | 124 | 619 |
| 13855391*1 | CXDU2223956 | U0348 | 08/23/19 | 09:54 | C | | | |
| 13863776*46 | TCNU6190032 | U0348 | 08/23/19 | 14:30 | E | | | |
| 13867206*1 | HMMU6173385 | U0348 | 08/27/19 | 09:00 | E | 180 | 8.6 | 188.6 |
| 13887635*1 | TLLU1032164 | U0348 | 08/28/19 | 13:14 | L | 475 | 130 | 605 |
| 13889455*1 | DFSU4323279 | U0348 | 08/28/19 | 16:59 | L | | | |
| **U0348 - KEVIN POULLARD** | | | | | | **$4745.00** | **$5904.81** | **$5649.81** |
| 13813660*1 | BEAU4431765 | U0350 | 08/01/19 | 08:41 | L | 134 | 136.01 | 270.01 |
| 13813704*1 | TCLU9463046 | U0350 | 08/01/19 | 09:04 | E | 311 | 60.53 | 371.53 |
| 13825361*1 | BMOU5298899 | U0350 | 08/01/19 | 11:16 | L | | | |
| 13811803*1 | OOLU8898969 | U0350 | 08/01/19 | 11:52 | L | 244 | 201 | 445 |
| 13819514*1 | TCLU5087146 | U0350 | 08/01/19 | 15:02 | E | | | |
| 13818814*1 | CSNU6994328 | U0350 | 08/01/19 | 17:38 | L | 275 | 68.75 | 343.75 |
| 13822270*1 | ONEU7017059 | U0350 | 08/02/19 | 12:30 | U | 100 | 63 | 163 |
| 13833724*15 | TLLU4205556 | U0350 | 08/02/19 | 16:32 | C | 250 | 0 | 250 |
| 13813925*1 | CMAU6295916 | U0350 | 08/02/19 | 16:12 | L | | | |
| 13822981*1 | TCLU9139675 | U0350 | 08/05/19 | 06:00 | E | | | |
| 13822981*1 | TCLU9139675 | U0350 | 08/05/19 | 11:32 | L | 600 | 180.2 | 780.2 |
| 13837744*1 | TGBU6292986 | U0350 | 08/05/19 | 13:30 | E | 311 | 60.53 | 371.53 |
| 13824720*1 | EITU1308999 | U0350 | 08/05/19 | 16:53 | L | | | |
| 13814916*1 | TGBU6292986 | U0350 | 08/05/19 | 18:00 | E | 282.5 | 27.09 | 309.59 |
| 13834446*1 | WHLU5575230 | U0350 | 08/06/19 | 11:00 | L | | | |
| 13827376*1 | CMAU4371220 | U0350 | 08/06/19 | 11:44 | E | 311 | 60.53 | 371.53 |
| 13809791671 | MEDU9837048 | U0350 | 08/06/19 | 12:55 | L | | | |
| 13827376*1 | CAIU4634896 | U0350 | 08/06/19 | 16:43 | E | 134 | 101.76 | 235.76 |
| 13826374*1 | MEDU9837048 | U0350 | 08/07/19 | 17:30 | L | | | |
| 13829060*1 | TGHU0548271 | U0350 | 08/07/19 | 07:30 | E | 282.5 | 25.2 | 307.7 |
| 13813660*1 | FDCU0446461 | U0350 | 08/07/19 | 09:00 | L | | | |
| 13838613*1 | BEAU4431765 | U0350 | 08/07/19 | 13:52 | E | 311 | 60.53 | 371.53 |
| 13831066*1 | CMAU5222303 | U0350 | 08/07/19 | 17:12 | L | | | |
| 13841601*1 | TEMU7707449 | U0350 | 08/08/19 | 10:30 | E | 0 | 0 | 0 |
| 13830180*1 | EISU9130176 | U0350 | 08/08/19 | 12:13 | L | 180 | 5.59 | 185.59 |
| +138442250*1 | DFSU6958788 | U0350 | 08/08/19 | 16:14 | C | | | |
| 13848214*1 | MEDU8809967 | U0350 | 08/09/19 | 08:30 | L | 275 | 68.75 | 343.75 |
| 13834811*1 | FCIU7197165 | U0350 | 08/09/19 | 09:48 | L | 325 | 166.75 | 491.75 |
| 13838285*1 | TCNU1365816 | U0350 | 08/09/19 | 13:44 | L | | | |
| 13821511*1 | TCNU4205236 | U0350 | 08/12/19 | 10:22 | C | | | |
| 13826584*1 | KKFU7700597 | U0350 | 08/12/19 | 10:22 | L | | | |
| 13821511*1 | TCLU5901099 | U0350 | 08/12/19 | 13:40 | L | | | |
| 13821511*1 | KKFU7700597 | U0350 | 08/12/19 | 14:00 | L | 260 | 68.9 | 328.9 |
| 13826584*1 | KKFU7700597 | U0350 | 08/12/19 | 16:40 | E | 285 | 71.25 | 356.25 |
| 13836653*1 | TCLU5901099 | U0350 | 08/13/19 | 09:00 | L | | | |
| 13836572*1 | TGBU5373337 | U0350 | 08/13/19 | 10:30 | E | | | |
| 13853066*1 | MRKU0814335 | U0350 | 08/13/19 | 14:52 | L | 282.5 | 22.68 | 305.18 |
| 13838864*1 | HMMU6130974 | U0350 | 08/13/19 | 15:35 | E | | | |
| | TCLU5000819 | | | | | | | |

GC000230

24

Exhibit 3(a)
2635

| Reference | Container | Type | Date | Time | St | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 1384686 2*1 | TCNU9317814 | U0350 | 08/14/19 | 14:13 | E | | | |
| 1384686 2*1 | TCNU9317814 | U0350 | 08/14/19 | 15:15 | L | 134 | 101.76 | 235.76 |
| 1384250 0*1 | TCLU5600691 | U0350 | 08/15/19 | 08:00 | L | 282.5 | 22.68 | 305.18 |
| 1382255 0*1 | CAIU9967380 | U0350 | 08/15/19 | 09:30 | E | | | |
| 1385804 0*1 | TTNU4286842 | U0350 | 08/15/19 | 16:50 | L | 311 | 60.53 | 371.53 |
| 1384846 1*1 | APHU6606460 | U0350 | 08/15/19 | 20:04 | L | 285 | 71.25 | 356.25 |
| 1384772 4*1 | CGMU9405912 | U0350 | 08/16/19 | 08:54 | C | | | |
| 1385892 4*1 | EGHU1060840 | U0350 | 08/16/19 | 11:24 | E | | | |
| 1385892 4*1 | EGHU1060840 | U0350 | 08/16/19 | 12:25 | L | 134 | 101.76 | 235.76 |
| 1384588 2*1 | CSNU6936907 | U0350 | 08/16/19 | 15:14 | C | | | |
| 1383155 4*1 | DFSU7116629 | U0350 | 08/16/19 | 16:48 | L | 570 | 151.05 | 721.05 |
| 1384249 6*1 | CAIU9348323 | U0350 | 08/19/19 | 08:35 | L | 134 | 99.84 | 233.84 |
| 1384240 4*1 | BMOU4133723 | U0350 | 08/19/19 | 10:30 | L | 282.5 | 27.6 | 310.1 |
| 1385029 2*1 | DFSU6459958 | U0350 | 08/19/19 | 17:20 | L | 311 | 59.51 | 370.51 |
| 1380372 0*3 | CCLU7406360 | U0350 | 08/19/19 | 18:50 | C | | | |
| 1385736 2*1 | SEGU4532680 | U0350 | 08/20/19 | 08:00 | L | 475 | 130 | 605 |
| 1384251 1*1 | TCNU7620267 | U0350 | 08/20/19 | 08:45 | L | 600 | 176.8 | 776.8 |
| 1387206 2*1 | GCXU5003399 | U0350 | 08/20/19 | 15:11 | L | 311 | 59.51 | 370.51 |
| 1385625 3*1 | TCLU5207977 | U0350 | 08/21/19 | 18:27 | L | 250 | 0 | 250 |
| 1386089 5*1 | TCNU4423367 | U0350 | 08/21/19 | 06:00 | C | | | |
| 1386089 5*1 | TCNU4423367 | U0350 | 08/21/19 | 09:52 | L | 282.5 | 24 | 306.5 |
| 1386921 4*1 | CMAU7625252 | U0350 | 08/21/19 | 11:30 | E | | | |
| 1387123 3*1 | CBHU9068507 | U0350 | 08/21/19 | 15:58 | L | 134 | 99.84 | 233.84 |
| 1387120 0*1 | CCLU9939769 | U0350 | 08/22/19 | 19:00 | C | | | |
| 1386949 4*1 | EITU1780081 | U0350 | 08/22/19 | 06:00 | L | 282.5 | 21.6 | 304.1 |
| 1386949 4*1 | EITU1780081 | U0350 | 08/22/19 | 09:20 | E | | | |
| 1387480 3*1 | OOLU9042010 | U0350 | 08/23/19 | 16:04 | L | 311 | 59.51 | 370.51 |
| 1385705 4*1 | EISU9314234 | U0350 | 08/23/19 | 10:11 | E | | | |
| 1388109 2*1 | GCXU5193311 | U0350 | 08/23/19 | 13:46 | E | | | |
| 1387768 4*1 | OOCU7227701 | U0350 | 08/26/19 | 17:10 | L | 311 | 59.51 | 370.51 |
| 1387739 3*1 | FSCU8625375 | U0350 | 08/27/19 | 10:30 | C | | | |
| 1388077 5*1 | TCLU8489914 | U0350 | 08/27/19 | 07:05 | E | | | |
| 1387739 3*1 | NYKU4910414 | U0350 | 08/27/19 | 11:50 | L | 0 | 0 | 0 |
| 1385866 7*1 | DFSU6354049 | U0350 | 08/28/19 | 16:25 | | | | |
| 1388461 2*1 | EGHU1050063 | U0350 | 08/28/19 | 06:00 | | | | |
| 1388684 3*1 | EGHU9133603 | U0350 | 08/28/19 | 10:30 | | | | |
| 1388482 4*1 | MSKU9466000 | U0350 | 08/28/19 | 12:00 | | | | |
| 1387900 3*1 | BMOU3051430 | U0350 | 08/28/19 | 12:03 | | | | |
| 1388146 4*1 | EGHU9133603 | U0350 | 08/29/19 | 16:39 | | | | |
| 1388482 4*1 | MSKU9466000 | U0350 | 08/29/19 | 16:59 | | | | |
| 1387900 3*1 | OOLU8780148 | U0350 | 08/29/19 | 10:00 | | | | |
| 1388215 3*1 | CCLU7182001 | U0350 | 08/29/19 | 10:50 | | | | |
| +13891360*1 | TCLU9406540 | U0350 | 08/29/19 | 15:21 | L | 475 | 130 | 605 |
| 1388413 5*1 | TEMU7927171 | U0350 | 08/30/19 | 10:42 | L | 180 | 8 | 188 |
| 1388943 7*1 | MSDU7446822 | U0350 | 08/30/19 | | | | | |
| 1388767 2*1 | EMCU9818145 | U0350 | 08/30/19 | 14:38 | L | 311 | 72.45 | 383.45 |
| 1389235 1*1 | | | | | | **$11520.50** | **$2986.25** | **$14506.75** |

**U0350 - CARLOS LOPEZ GUERRA**

| Reference | Container | Type | Date | Time | St | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 1382360 0*1 | PCIU9116624 | U0352 | 08/06/19 | 02:51 | L | 311 | 60.53 | 371.53 |
| 1382136 0*1 | DRYU4501744 | U0352 | 08/07/19 | 03:39 | L | 282.5 | 27.6 | 310.1 |
| 1384581 2*1 | CMAU7059520 | U0352 | 08/07/19 | 06:00 | E | | | |
| 1382893 1*1 | GAOU6229232 | U0352 | 08/07/19 | 14:30 | L | 275 | 68.75 | 343.75 |
| 1388767 2*1 | GAOU6229232 | U0352 | 08/07/19 | 21:16 | E | | | |
| 1383806 5*1 | CAIU4582600 | U0352 | 08/07/19 | 21:16 | C | | | |

Exhibit 3(a)

GC000231

| ID | Container | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|
| 13838086*1 | CAIU4582600 | 08/08/19 | 02:59 | L | 275 | 68.75 | 343.75 |
| 13837843*1 | EITU1165821 | 08/08/19 | 12:29 | L | 275 | 68.75 | 343.75 |
| 13837843*1 | EITU1165821 | 08/08/19 | 21:12 | L | 315 | 107.35 | 422.35 |
| 13829830*1 | TCKU6278854 | 08/09/19 | 01:52 | C | | | |
| 13839744*1 | MRSU4003112 | 08/12/19 | 17:00 | C | | | |
| 13839744*1 | MRSU4003112 | 08/12/19 | 23:08 | E | 459 | 91.8 | 550.8 |
| 13788526*1 | TCLU4932198 | 08/13/19 | 22:40 | E | | | |
| **U0352 - DAVID JOHNSON** | | | | | **$2192.50** | **$493.53** | **$2686.03** |
| 1385745*1 | DRYU9965563 | 08/19/19 | 10:00 | L | 250 | 0 | 250 |
| 13869402*1 | EISU8046266 | 08/19/19 | 16:24 | L | 600 | 176.8 | 776.8 |
| 13853980*1 | CAXU8214719 | 08/19/19 | 19:48 | E | | | |
| 13872051*1 | CAIU8100055 | 08/20/19 | 18:05 | L | 282.5 | 27.6 | 310.1 |
| 13860932*1 | GESU5526630 | 08/21/19 | 11:30 | L | 311 | 59.51 | 370.51 |
| 13862542*1 | FFAU1012605 | 08/21/19 | 13:00 | C | | | |
| 13869612*1 | LTIU8037089 | 08/22/19 | 06:00 | C | | | |
| 13869612*1 | LTIU8037089 | 08/22/19 | 17:15 | L | 600 | 176.8 | 776.8 |
| 13875120*1 | HMCU9218837 | 08/23/19 | 06:00 | C | | | |
| 13875120*1 | HMCU9218837 | 08/23/19 | 10:57 | L | 311 | 59.51 | 370.51 |
| 13866856*1 | TCNU3914160 | 08/23/19 | 10:58 | C | | | |
| 13881081*1 | GCXU5190082 | 08/23/19 | 14:14 | E | | | |
| 13868584*1 | TCNU3914160 | 08/23/19 | 14:17 | L | 275 | 67.38 | 342.38 |
| 13860744*1 | GLDU0760323 | 08/26/19 | 05:37 | L | 570 | 148.2 | 718.2 |
| 13860744*1 | GLDU0760323 | 08/26/19 | 14:23 | L | | | |
| 13847444*1 | TGHU8851257 | 08/26/19 | 17:05 | E | | | |
| 13836421*1 | MSCU5244475 | 08/27/19 | 13:54 | L | 571 | 149 | 720 |
| 13887775*1 | MSCU7206031 | 08/28/19 | 11:21 | L | 282.5 | 25.2 | 307.7 |
| 13876785*1 | SWCU1247439 | 08/28/19 | 15:27 | E | | | |
| 13891544*1 | FCGU1673380 | 08/29/19 | 15:07 | L | 282.5 | 27.6 | 310.1 |
| 13771194*1 | INKU6178136 | 08/29/19 | 16:48 | E | | | |
| 13887683*1 | MSDU7797051 | 08/30/19 | 08:23 | E | 180 | 8 | 188 |
| 13895383*1 | EGHU9102095 | 08/30/19 | 15:07 | L | 311 | 59.51 | 370.51 |
| 13878992*1 | MRKU5251229 | 06/30/19 | 16:45 | E | | | |
| **U0358 - CHRISTOPHER SHANK** | | | | | **$4826.50** | **$985.11** | **$5811.61** |
| **GRAND TOTALS** | | | | | **$217,060.50** | **$51,484.38** | **$268,544.88** |

GC000232

26

Exhibit 3(a)
2637

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 09/01/19 - 09/30/19**

OO = II

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 138518547*1 | CCLU3819200 | | | U0039 | 09/04/19 | 03:01 | L | 571 | 149 | 720 |
| 138184207*1 | BMOU4516996 | | | U0039 | 09/04/19 | 03:55 | L | | | |
| 138813027*1 | TCLU9646788 | | | U0039 | 09/04/19 | 04:36 | E | | | |
| 138900637*1 | TGHU4073532 | | | U0039 | 09/04/19 | 21:39 | E | | | |
| 138927127*1 | MSKU6625048 | | | U0039 | 09/05/19 | 03:19 | E | 600 | 176.8 | 776.8 |
| 138964337*1 | MEDU9520407 | | | U0039 | 09/05/19 | 21:21 | L | | | |
| 138926427*1 | MSCU7251323 | | | U0039 | 09/06/19 | 00:23 | E | 250 | 0 | 250 |
| 138863057*43 | TCLU7829835 | | | U0039 | 09/06/19 | 02:23 | L | 345 | 124 | 469 |
| 13904741*59 | TLLU5543265 | | | U0039 | 09/06/19 | 04:15 | E | | | |
| 138576057*1 | TCLU1585665 | | | U0039 | 09/09/19 | 19:15 | L | 311 | 59.51 | 370.51 |
| 138811147*1 | GCXU5195150 | | | U0039 | 09/09/19 | 22:51 | L | | | |
| 139167337*1 | HLXU6489550 | | | U0039 | 09/09/19 | 23:40 | E | 459 | 91.8 | 550.8 |
| 139011827*1 | TGBU6641310 | | | U0039 | 09/10/19 | 03:31 | L | | | |
| 139134457*3 | DFSU7578015 | | | U0039 | 09/10/19 | 21:13 | E | 311 | 59.51 | 370.51 |
| 139170467*1 | RFCU4075699 | | | U0039 | 09/11/19 | 00:04 | L | | | |
| 139105367*1 | EMCU8042078 | | | U0039 | 09/11/19 | 00:41 | L | 250 | 0 | 250 |
| 139127217*2 | TLLU5326721 | | | U0039 | 09/11/19 | 04:02 | L | | | |
| 138912167*1 | KKTU7789167 | | | U0039 | 09/11/19 | 22:52 | E | 495 | 128.7 | 623.7 |
| 139091037*1 | CLHU4639028 | | | U0039 | 09/12/19 | 00:58 | L | | | |
| 138620067*1 | EITU1219640 | | | U0039 | 09/12/19 | 21:01 | L | | | |
| 139165017*1 | MRSU3664550 | | | U0039 | 09/13/19 | 01:14 | E | 459 | 91.8 | 550.8 |
| 139190067*1 | DFSU6550409 | | | U0039 | 09/16/19 | 20:14 | L | | | |
| +139249607*1 | EITU1958933 | | | U0039 | 09/17/19 | 00:14 | E | 0 | 0 | 0 |
| 139200347*3 | KKFU7999657 | | | U0039 | 09/17/19 | 02:12 | L | 345 | 124 | 469 |
| 13933404*53 | YMLU8426059 | | | U0039 | 09/17/19 | 04:26 | E | | | |
| 139316917*1 | TGBU5135391 | | | U0039 | 09/17/19 | 19:45 | E | | | |
| 139335457*1 | MRKU4016272 | | | U0039 | 09/18/19 | 02:21 | L | 600 | 176.8 | 776.8 |
| 138968107*1 | CCLU5178996 | | | U0039 | 09/18/19 | 21:48 | L | | | |
| 139230447*5 | TCLU1540320 | | | U0039 | 09/19/19 | 01:35 | L | 570 | 192.4 | 762.4 |
| 139229637*2 | MSDU7810641 | | | U0039 | 09/19/19 | 03:55 | L | | | |
| 139373357*1 | HDMU6453198 | | | U0039 | 09/19/19 | 20:25 | E | 600 | 176.8 | 776.8 |
| 139361457*1 | HMCU9060295 | | | U0039 | 09/20/19 | 02:34 | L | | | |
| 139442327*1 | GLDU0669682 | | | U0039 | 09/23/19 | 20:42 | E | | | |
| 139381427*1 | MSKU0544524 | | | U0039 | 09/24/19 | 00:23 | L | 275 | 70.13 | 345.13 |
| 139514057*1 | CBHU9471852 | | | U0039 | 09/24/19 | 02:45 | L | 282.5 | 21.6 | 304.1 |
| 139319717*1 | APZU4600337 | | | U0039 | 09/24/19 | 20:54 | E | | | |
| 139413957*1 | KKFU7585087 | | | U0039 | 09/25/19 | 03:55 | L | 450 | 0 | 450 |
| 139372217*1 | BMOU6829053 | | | U0039 | 09/26/19 | 01:23 | L | 600 | 183.6 | 783.6 |
| 139075857*1 | CCLU7092886 | | | U0039 | 09/26/19 | 21:46 | E | | | |
| 139568767*1 | CCLU5229183 | | | U0039 | 09/27/19 | 03:35 | L | 250 | 0 | 250 |
| 139701657*1 | BSIU9093887 | | | U0039 | 10/01/19 | 03:06 | L | 282.5 | 24 | 306.5 |
| | | U0039 - MAURICE CUMMINGS | | | | | | $8306.00 | $1850.45 | $10156.45 |
| 138626567*1 | SEGU4181436 | | | U0134 | 09/03/19 | 09:00 | E | 180 | 6 | 186 |
| 138626567*1 | SEGU4181436 | | | U0134 | 09/03/19 | 10:30 | C | | | |
| 138981247*1 | FSCU4870395 | | | U0134 | 09/03/19 | 14:00 | L | | | |

# GCx27(c)

GC000233

Exhibit 3(a)
2638

1

GC27(c)                         XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

28              6/16/21            T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2639

| ID | Container | Code | Date | Time | Type | Col1 | Col2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13881195*1 | MEDU8879671 | U0134 | 09/03/19 | 14:34 | E | 282.5 | 24 | 306.5 |
| 13898231*1 | SEGU6538517 | U0134 | 09/03/19 | 18:43 | L | | | |
| 13889326*1 | TRLU9515365 | U0134 | 09/04/19 | 11:59 | L | | | |
| 13897026*1 | GESU6665775 | U0134 | 09/04/19 | 17:12 | L | 450 | 0 | 450 |
| 13890656*1 | MRKU6845673 | U0134 | 09/05/19 | 07:30 | L | 309 | 100.62 | 409.62 |
| 13889315*1 | RFCU4047017 | U0134 | 09/05/19 | 12:19 | L | | | |
| 13903142*1 | CAIU9576215 | U0134 | 09/05/19 | 16:11 | L | 475 | 130 | 605 |
| 13890284*1 | CCLU5277849 | U0134 | 09/06/19 | 10:36 | L | | | |
| 13891931*1 | EGHU1007039 | U0134 | 09/06/19 | 11:06 | L | 311 | 59.51 | 370.51 |
| 13911763*1 | BEAU5232876 | U0134 | 09/06/19 | 11:48 | L | | | |
| 13915226*1 | OOLU6233429 | U0134 | 09/06/19 | 14:08 | C | | | |
| 13915326*1 | OOLU6233429 | U0134 | 09/06/19 | 18:38 | L | 600 | 176.8 | 776.8 |
| 13908590*1 | TCLU8669984 | U0134 | 09/06/19 | 09:01 | L | | | |
| 13912990*1 | MLCU4156016 | U0134 | 09/09/19 | 13:13 | L | 180 | 6 | 186 |
| 13904741*47 | TEMU7457442 | U0134 | 09/09/19 | 18:36 | L | 495 | 124 | 619 |
| +13912721*2 | TLLU4003382 | U0134 | 09/09/19 | 20:30 | E | | | |
| 13886305*74 | TLLU4003382 | U0134 | 09/10/19 | 10:00 | E | | | |
| 13886305*74 | BSIU9777386 | U0134 | 09/10/19 | 11:00 | L | 311 | 59.51 | 370.51 |
| 13916114*1 | TCNU1314151 | U0134 | 09/10/19 | 12:20 | L | | | |
| 13889061*1 | CCLU7679889 | U0134 | 09/10/19 | 17:38 | L | 475 | 130 | 605 |
| 13910050*1 | TLLU5326721 | U0134 | 09/11/19 | 07:00 | L | 0 | 0 | 0 |
| +13912721*2 | HLBU2689948 | U0134 | 09/11/19 | 11:30 | L | | | |
| 13912721*1 | CBHU7012643 | U0134 | 09/11/19 | 15:40 | L | 475 | 130 | 605 |
| 13904465*1 | MSCU5488893 | U0134 | 09/12/19 | 09:39 | E | | | |
| 13896724*1 | CAIU7124978 | U0134 | 09/12/19 | 13:23 | L | 180 | 6 | 186 |
| 13926183*1 | TGBU5135391 | U0134 | 09/12/19 | 18:10 | L | 282.5 | 21.6 | 304.1 |
| 13926312*1 | CAIU7037019 | U0134 | 09/13/19 | 09:03 | L | | | |
| 13915930*1 | CSLU6156312 | U0134 | 09/13/19 | 13:22 | L | 475 | 130 | 605 |
| 13910072*1 | TCLU6161700 | U0134 | 09/16/19 | 05:17 | C | | | |
| 13913830*1 | TGHU9735246 | U0134 | 09/16/19 | 10:00 | L | | | |
| 13921526*1 | TGHU9735246 | U0134 | 09/16/19 | 12:02 | E | 285 | 100.1 | 385.1 |
| 13913690*1 | CXDU2128270 | U0134 | 09/16/19 | 13:00 | L | | | |
| 13913830*1 | BMOU5220503 | U0134 | 09/16/19 | 18:19 | L | 570 | 170.3 | 740.3 |
| 13923747*1 | HLXU8077968 | U0134 | 09/17/19 | 09:30 | L | | | |
| 13923241*1 | GESU6616997 | U0134 | 09/17/19 | 11:09 | L | 275 | 67.38 | 342.38 |
| 13938610*1 | ECMU4454288 | U0134 | 09/17/19 | 16:05 | L | 282.5 | 21.6 | 304.1 |
| 13934911*1 | ONEU0125961 | U0134 | 09/18/19 | 08:00 | L | 325 | 149.5 | 474.5 |
| 13934911*1 | ONEU0125961 | U0134 | 09/18/19 | 12:57 | L | | | |
| 13925063*1 | EMCU9806355 | U0134 | 09/18/19 | 15:36 | L | 600 | 173.4 | 773.4 |
| 13948642*1 | BMOU6733985 | U0134 | 09/19/19 | 10:45 | L | | | |
| 13912721*16 | TGHU6445480 | U0134 | 09/19/19 | 11:21 | L | | | |
| 13948642*1 | BMOU6733985 | U0134 | 09/19/19 | 17:21 | L | 600 | 176.8 | 776.8 |
| 13935586*1 | APHU7259535 | U0134 | 09/19/19 | 18:33 | E | | | |
| **U0134 - SANTIAGO MAGALLANES** | | | | | | **$8418.50** | **$1963.12** | **$10381.62** |
| 13902862*1 | CSNU6560574 | U0162 | 09/03/19 | 20:29 | L | 180 | 5.59 | 185.59 |
| 13883870*1 | MEDU4008229 | U0162 | 09/03/19 | 23:24 | E | | | |
| 13898625*1 | CAIU9826700 | U0162 | 09/04/19 | 21:20 | L | 275 | 67.38 | 342.38 |
| 13902895*1 | MEDU9547033 | U0162 | 09/05/19 | 03:13 | L | 282.5 | 25.2 | 307.7 |
| 13881394*1 | TGHU6427276 | U0162 | 09/05/19 | 06:30 | E | | | |
| 13885535*1 | TCKU9420704 | U0162 | 09/05/19 | 18:49 | C | | | |
| 13885535*1 | TCKU9420704 | U0162 | 09/05/19 | 21:25 | L | 250 | 0 | 250 |
| 13888814*1 | OOCU4861570 | U0162 | 09/06/19 | 00:24 | E | 61 | 59.51 | 120.51 |
| 13896993*1 | TCLU8269545 | U0162 | 09/06/19 | 01:39 | L | | | |

Exhibit 3(a)
2640

2

GC000234

**U0162 - ALFREDO ORTIZ**

| Container | Container | Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|
| 13860350*1 | MSCU7119301 | U0162 | 09/06/19 | 22:57 | | | |
| 13860350*1 | MSCU7119301 | U0162 | 09/06/19 | 23:30 | | | |
| 13915425*1 | OOLU9545966 | U0162 | 09/09/19 | 17:00 | 600 | 173.4 | 773.4 |
| 13915425*1 | OOLU9545966 | U0162 | 09/09/19 | 21:21 | | | |
| 13905916*1 | BMOU4334728 | U0162 | 09/09/19 | 21:22 | | | |
| 13914563*1 | CSNU7437899 | U0162 | 09/09/19 | 23:24 | | | |
| 13905916*1 | BMOU4334728 | U0162 | 09/10/19 | 01:58 | 275 | 82.08 | 357.08 |
| 13904763*38 | BMOU5985133 | U0162 | 09/11/19 | 00:10 | 495 | 124 | 619 |
| 13904763*18 | MAGU5790242 | U0162 | 09/11/19 | 02:05 | | | |
| 13904763*17 | BMOU5499569 | U0162 | 09/11/19 | 20:57 | 180 | 6 | 186 |
| 13923582*1 | CSNU6535170 | U0162 | 09/11/19 | 21:56 | | | |
| 13929322*1 | CNU6535170 | U0162 | 09/12/19 | 03:09 | 180 | 8.6 | 188.6 |
| 13917422*1 | APHU1769690 | U0162 | 09/12/19 | 03:20 | | | |
| 13928283*1 | CBHU6372080 | U0162 | 09/12/19 | 22:42 | 600 | 173.4 | 773.4 |
| 13916162*1 | FSCU8768381 | U0162 | 09/12/19 | 12:00 | | | |
| 13933404*21 | TCNU1895164 | U0162 | 09/16/19 | 21:03 | 495 | 124 | 619 |
| 13933404*21 | TCNU1895164 | U0162 | 09/16/19 | 23:38 | | | |
| 13904763*1 | TGBU6597584 | U0162 | 09/17/19 | 01:05 | 282.5 | 73.45 | 355.95 |
| +13930980*1 | GESU6817733 | U0162 | 09/17/19 | 03:50 | | | |
| 13928983*1 | DRYU4249951 | U0162 | 09/17/19 | 17:00 | | | |
| 13933404*6 | BEAU4893969 | U0162 | 09/17/19 | 21:42 | 495 | 124 | 619 |
| 13933404*6 | BEAU4893969 | U0162 | 09/18/19 | 00:01 | | | |
| 13933404*10 | CAIU7333474 | U0162 | 09/18/19 | 02:05 | 311 | 59.51 | 370.51 |
| 13941336*1 | CCLU7294969 | U0162 | 09/18/19 | 20:54 | 345 | 124 | 469 |
| 13920203*4 | NYKU0726482 | U0162 | 09/18/19 | 23:20 | | | |
| 13904774*3 | NYKU0831596 | U0162 | 09/19/19 | 23:35 | 600 | 156 | 756 |
| +13924960*1 | EITU1958933 | U0162 | 09/20/19 | 03:26 | | | |
| 13871270*1 | CSNU6991843 | U0162 | 10/01/19 | 00:40 | | | |
| 13643000*1 | EMCU8048219 | U0162 | 10/01/19 | 02:46 | 311 | 61.54 | 372.54 |
| 13949062*1 | HJCU1411523 | U0162 | | | **$6218.00** | **$1447.66** | **$7665.66** |

| Container | Container | Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|
| 13881696*1 | MEDU4018588 | U0163 | 09/03/19 | 10:00 | | | |
| 13899421*1 | COCU7507092 | U0163 | 09/03/19 | 13:04 | 311 | 59.51 | 370.51 |
| 13895323*1 | 138953247095 | U0163 | 09/03/19 | 15:48 | | | |
| 13891846*1 | CAIU9050370 | U0163 | 09/04/19 | 16:46 | 134 | 99.84 | 233.84 |
| 13897181*1 | UETU5337254 | U0163 | 09/04/19 | 07:51 | | | |
| 13877334*1 | TCLU9468496 | U0163 | 09/04/19 | 09:01 | 180 | 5.59 | 185.59 |
| 13907740*1 | TCKU6202550 | U0163 | 09/04/19 | 14:07 | | | |
| 13883925*1 | TCNU5103753 | U0163 | 09/05/19 | 16:46 | 282.5 | 24 | 306.5 |
| 13907913*1 | TCLU8669984 | U0163 | 09/05/19 | 10:48 | | | |
| 13883822*1 | TCLU5248852 | U0163 | 09/06/19 | 15:59 | 180 | 5.59 | 185.59 |
| 13912802*1 | CSNU7076142 | U0163 | 09/06/19 | 10:18 | | | |
| 13903116*1 | OOLU9975674 | U0163 | 09/06/19 | 10:19 | | | |
| +13912964*1 | FSCU8900327 | U0163 | 09/06/19 | 14:39 | 0 | 0 | 0 |
| 13909796*1 | CCLU6884506 | U0163 | 09/06/19 | 15:00 | | | |
| 13892642*1 | MSCU7251323 | U0163 | 09/06/19 | 17:39 | 61 | 59.51 | 120.51 |
| 13914585*1 | DRYU9265960 | U0163 | 09/09/19 | 11:08 | | | |
| 13914585*1 | DRYU9265960 | U0163 | 09/09/19 | 04:57 | 600 | 173.4 | 773.4 |
| 13915226*1 | OOLU6233429 | U0163 | 09/09/19 | 15:00 | | | |
| 13915226*1 | OOLU6233429 | U0163 | 09/09/19 | 15:57 | | | |
| 13932652*1 | APRU5825079 | U0163 | 09/11/19 | 12:30 | 282.5 | 25.2 | 307.7 |
| +13900611*9 | TEMU7282540 | U0163 | 09/11/19 | 17:04 | 312 | 81.12 | 393.12 |
| 13915296*1 | OOLU7516085 | U0163 | 09/11/19 | 17:50 | | | |
| 13918100*1 | EMCU1337890 | U0163 | 09/12/19 | 08:00 | 110 | 93.6 | 203.6 |

GC000235

Exhibit 3(a)
2641

3

| ID | Container | Date | Time | Code | Amount A | Amount B | Amount C |
|---|---|---|---|---|---|---|---|
| 1389882*1 | OOLU6834348 | 09/12/19 | 10:00 | E | 180 | 6 | 186 |
| 1389882*1 | OOLU6834348 | 09/12/19 | 12:27 | E | 180 | 6 | 186 |
| 1392619*1 | MEDU9509537 | 09/12/19 | 15:43 | L | 110 | 93.6 | 203.6 |
| 1393142*1 | MSDU7220075 | 09/13/19 | 11:15 | E | | | |
| 1393511*1 | TCLU7944720 | 09/13/19 | 12:00 | E | | | 0 |
| 1392093*1 | OOCU7746203 | 09/13/19 | 14:28 | C | 0 | 0 | 370.51 |
| 1391810*1 | EMCU1337890 | 09/13/19 | 14:30 | E | 311 | 59.51 | |
| 1392751*1 | EISU1641821 | 09/16/19 | 09:35 | C | | | |
| +139309807*1 | GESU6817733 | 09/16/19 | 10:30 | E | | | 186 |
| 1392751*1 | EISU1641821 | 09/16/19 | 11:30 | L | 180 | 6 | |
| 1392781*1 | OOCU7025700 | 09/16/19 | 12:58 | C | | | 342.38 |
| 1393001*1 | KFFU7844130 | 09/16/19 | 14:51 | L | 275 | 67.38 | 422.1 |
| 1393457*1 | MSDU7236318 | 09/17/19 | 11:39 | C | 335 | 87.1 | |
| 1392682*1 | FSGU8290733 | 09/17/19 | 11:43 | L | | | 0 |
| 1392682*1 | FSGU8290733 | 09/18/19 | 18:50 | C | 0 | 0 | 250 |
| 1393894*1 | TEXU1542643 | 09/18/19 | 11:30 | L | 250 | 21.6 | 304.1 |
| 1393894*1 | TEXU1542643 | 09/19/19 | 15:17 | L | 282.5 | | |
| 1393894*1 | TEXU1542643 | 09/19/19 | 10:00 | L | | | 370.51 |
| +1394329*1 | TCNU1236589 | 09/20/19 | 13:30 | C | 311 | 59.51 | 233.84 |
| 139327307*3 | PCUB153670 | 09/20/19 | 13:23 | L | 134 | 99.84 | 309.59 |
| 1393546*1 | NYKU4705507 | 09/20/19 | 13:25 | L | 282.5 | 27.09 | 345.13 |
| 1394425*1 | MEDU7654990 | 09/20/19 | 15:52 | C | | | 186 |
| 1393555*1 | OOLU7710104 | 09/23/19 | 17:10 | L | 275 | 70.13 | 304.1 |
| 1393555*1 | OOLU7710104 | 09/23/19 | 08:30 | E | 180 | 6 | 250 |
| 1394103*1 | SEGU5646923 | 09/23/19 | 12:35 | C | 282.5 | 21.6 | 0 |
| 1394576*1 | NYKU4707881 | 09/24/19 | 16:00 | L | | | 372.54 |
| 1395136*1 | DFSU7577575 | 09/24/19 | 06:00 | C | 250 | 0 | |
| 1393567*1 | OOCU7626213 | 09/24/19 | 10:30 | L | 250 | 0 | |
| 1393779*1 | WHSU5120896 | 09/25/19 | 16:00 | C | | | |
| 1393779*1 | WHSU5120896 | 09/25/19 | 11:11 | L | 311 | 61.54 | |
| 1395130*1 | MSDU7213374 | 09/25/19 | 14:24 | C | | | |
| 1393667*1 | MSCU5021661 | 09/26/19 | 13:45 | L | | | |
| 1396785*1 | CBHU8865430 | 09/26/19 | 10:00 | E | | | |
| 1393863*1 | CMAU6473509 | 09/26/19 | 10:18 | E | | | |
| 1393783*1 | GVCU9018630 | 09/26/19 | 13:36 | L | | | |
| +139648717*1 | CMAU4654880 | 09/26/19 | 14:10 | L | | | |
| 1395080*1 | FDCU0528467 | | | | | | |
| 1395080*1 | FDCU0528467 | | | | | | |
| 1394599*1 | TCLU8439220 | | | | | | |

**U0163 – GEORGE KING**     $6682.50    $1320.26    $7902.76

| ID | Container | Date | Time | Code | Amount A | Amount B | Amount C |
|---|---|---|---|---|---|---|---|
| 1388187*1 | MSCU7702129 | 09/03/19 | 11:30 | E | 180 | 6 | 186 |
| 1390283*1 | CLKU5008326 | 09/03/19 | 13:49 | L | | | |
| 1388386*1 | INBU5393126 | 09/03/19 | 17:11 | L | 134 | 99.84 | 233.84 |
| 1389717*1 | TLLU5689579 | 09/04/19 | 06:50 | E | | | |
| 1386497*1 | TCLU2969644 | 09/04/19 | 09:11 | E | 110 | 93.6 | 203.6 |
| 1387735*1 | TGHU6785942 | 09/04/19 | 10:00 | E | 180 | 5.59 | 185.59 |
| 1389169*1 | NYKU3897827 | 09/04/19 | 10:46 | E | | | |
| 1390773*1 | SEGU4100250 | 09/04/19 | 15:30 | L | 475 | 130 | 605 |
| 1390318*1 | OOLU8539022 | 09/05/19 | 12:38 | E | | | |
| 1388829*1 | AXIU4326619 | 09/05/19 | 10:45 | E | 180 | 5.59 | 185.59 |
| 1391278*1 | CSNU6041291 | 09/06/19 | 12:42 | L | 180 | | |
| +138977004*1 | FCIU6312048 | 09/06/19 | 14:12 | E | 0 | 0 | 0 |
| +138976937*1 | FCIU2962214 | 09/06/19 | 17:02 | L | 0 | 0 | 0 |
| 1390931*1 | TGHU9698163 | | | | 250 | | 250 |

GC000236

4

Exhibit 3(a)
2642

| Ref | Container | (redacted) | Code | Date | Time | Type | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13908814*1 | HMCU1107499 | ▮ | U0166 | 09/09/19 | 04:58 | C | 260 | 67.6 | 327.6 |
| 13908814*1 | HMCU1107499 | ▮ | U0166 | 09/09/19 | 09:20 | C | 475 | 130 | 605 |
| 13903282*1 | TGBU5731493 | ▮ | U0166 | 09/09/19 | 15:40 | L | | | |
| 13900585*1 | CAIU8148017 | ▮ | U0166 | 09/09/19 | 18:05 | E | | | |
| 13919802*1 | CMAU7835449 | ▮ | U0166 | 09/10/19 | 11:35 | E | 275 | 67.38 | 342.38 |
| 13894392*1 | BSIU9695225 | ▮ | U0166 | 09/10/19 | 13:42 | E | 494 | 201 | 695 |
| 13919802*1 | CMAU7835449 | ▮ | U0166 | 09/10/19 | 17:19 | L | 275 | 67.38 | 342.38 |
| 13920056*1 | CBHU7046978 | ▮ | U0166 | 09/11/19 | 11:44 | L | 282.5 | 21.6 | 304.1 |
| 13903746*1 | TCNU3998860 | ▮ | U0166 | 09/11/19 | 13:57 | E | | | |
| 13919500*1 | TGBU6720765 | ▮ | U0166 | 09/11/19 | 17:51 | L | 180 | 6 | 186 |
| 13926301*1 | TEMU6289051 | ▮ | U0166 | 09/12/19 | 11:45 | E | | | |
| 13929145*1 | CBHU9557771 | ▮ | U0166 | 09/12/19 | 13:10 | L | 311 | 59.51 | 370.51 |
| 13931385*1 | MSDU7216882 | ▮ | U0166 | 09/13/19 | 11:58 | E | | | |
| 13927712*1 | ONEU7030214 | ▮ | U0166 | 09/13/19 | 12:12 | L | 110 | 93.6 | 203.6 |
| 13927712*1 | ONEU7030214 | ▮ | U0166 | 09/13/19 | 15:43 | L | 180 | 6 | 186 |
| 13921390*1 | OOLU7499579 | ▮ | U0166 | 09/13/19 | 17:40 | E | | | |
| 13918074*1 | EITU0510395 | ▮ | U0166 | 09/16/19 | 08:30 | L | 0 | 0 | 0 |
| 13931396*1 | MSDU7220671 | ▮ | U0166 | 09/16/19 | 12:20 | L | 180 | 6 | 186 |
| 13933463*1 | CAIU7124978 | ▮ | U0166 | 09/16/19 | 17:26 | L | | | |
| +13927325*1 | CAIU8920537 | ▮ | U0166 | 09/16/19 | 18:49 | L | | | |
| 13934550*1 | SEGU5492638 | ▮ | U0166 | 09/17/19 | 11:11 | L | 285 | 74.1 | 359.1 |
| 13923921*1 | PCIU8217939 | ▮ | U0166 | 09/17/19 | 12:42 | C | 275 | 67.38 | 342.38 |
| 13943101*1 | PCIU8217939 | ▮ | U0166 | 09/17/19 | 13:00 | L | 600 | 176.8 | 776.8 |
| 13923921*1 | GESU6726660 | ▮ | U0166 | 09/17/19 | 16:32 | C | | | |
| 13923943*1 | PCIU8217939 | ▮ | U0166 | 09/18/19 | 18:17 | L | | | |
| 13938046*1 | PCIU8974531 | ▮ | U0166 | 09/18/19 | 06:00 | L | 0 | 0 | 0 |
| 13938046*1 | DRYU9582498 | ▮ | U0166 | 09/18/19 | 09:47 | C | 0 | 0 | 0 |
| 13938046*1 | DRYU9582498 | ▮ | U0166 | 09/18/19 | 15:59 | L | 282.5 | 21.6 | 304.1 |
| 13927196*1 | CBHU0866037 | ▮ | U0166 | 09/19/19 | 19:13 | E | | | |
| 13933404*53 | YMLU8426059 | ▮ | U0166 | 09/19/19 | 09:29 | L | | | |
| +13943241*1 | HAMU1279759 | ▮ | U0166 | 09/19/19 | 18:23 | E | 626 | 162.76 | 788.76 |
| 13943300*1 | MSCU5006610 | ▮ | U0166 | 09/20/19 | 11:50 | L | | | |
| 13945455*1 | TCLU9350570 | ▮ | U0166 | 09/20/19 | 15:53 | E | 180 | 8 | 188 |
| 13934701*1 | ECMU9103337 | ▮ | U0166 | 09/23/19 | 12:15 | L | 180 | 6 | 186 |
| 13900375*1 | CMAU4956534 | ▮ | U0166 | 09/24/19 | 16:18 | L | | | |
| 13866112*1 | TEMU6191260 | ▮ | U0166 | 09/24/19 | 10:02 | E | 282.5 | 21.6 | 304.1 |
| 13953660*1 | FCIU7300252 | ▮ | U0166 | 09/25/19 | 15:58 | L | | | |
| 13951243*1 | MSCU9848160 | ▮ | U0166 | 09/25/19 | 16:40 | L | | | |
| 13967155*1 | MEDU8732269 | ▮ | U0166 | 09/25/19 | 01:00 | E | | | |
| 13967112*1 | TGBU5024736 | ▮ | U0166 | 09/26/19 | 11:15 | E | | | |
| 13967844*1 | BMOU4850750 | ▮ | U0166 | 09/26/19 | 16:50 | L | 180 | 5.59 | 185.59 |
| 13958873*1 | FCIU9617842 | ▮ | U0166 | 09/26/19 | 09:30 | L | 0 | 0 | 0 |
| +13964860*1 | TGHU8894623 | ▮ | U0166 | 09/26/19 | 09:43 | E | | | |
| 13941196*1 | KKFU1760238 | ▮ | U0166 | 09/27/19 | 13:07 | E | 311 | 61.54 | 372.54 |
| 13941196*1 | KKFU1760238 | ▮ | U0166 | 09/27/19 | 15:00 | E | | | |
| 13952315*1 | TCLU4218832 | ▮ | U0166 | 09/27/19 | 10:30 | L | 282.5 | 21.6 | 304.1 |
| 13964974*1 | CCLU4626566 | ▮ | U0166 | 09/27/19 | 14:03 | L | | | |
| 13968894*1 | CBHU8865430 | ▮ | U0166 | 09/27/19 | 16:33 | E | 311 | 61.54 | 372.54 |
| 13949902*1 | TRLU7367593 | ▮ | U0166 | 09/27/19 | 18:15 | E | | | |
| 13960041*1 | MEDU7292890 | ▮ | | | | | | | |
| **U0166 - RENE GARCIA** | | | | | | | **$8327.00** | **$1755.20** | **$10082.20** |

| Ref | Container | (redacted) | Code | Date | Time | Type | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13861330*1 | TLLU4084496 | ▮ | U0217 | 09/03/19 | 10:45 | E | 282.5 | 25.2 | 307.7 |
| 13898220*1 | MSCU5816117 | ▮ | U0217 | 09/03/19 | 14:25 | L | | | |
| 13881302*1 | TCLU9046788 | ▮ | U0217 | 09/04/19 | 09:45 | L | | | |

GC000237

5

Exhibit 3(a)

2643

| ID | Container | | U-Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|---|
| 13030013*1 | MSCU5967751 | | U0217 | 09/04/19 | 13:30 | 282.5 | 27.6 | 310.1 |
| 13886832*1 | MEDU8676545 | | U0217 | 09/05/19 | 10:07 | | | |
| 13883855*16 | MRKU6005359 | | U0217 | 09/05/19 | 11:25 | 312 | 81.12 | 393.12 |
| 13915764*1 | KFIU7688552 | | U0217 | 09/05/19 | 12:57 | | | |
| 13886736*1 | TCNU2548278 | | U0217 | 09/05/19 | 16:59 | 475 | 130 | 605 |
| 13886736*1 | CMAU8155826 | | U0217 | 09/05/19 | 18:00 | | | |
| 13886736*1 | CMAU8155826 | | U0217 | 09/06/19 | 09:30 | | | |
| 13912920*1 | FSCU5055535 | | U0217 | 09/06/19 | 12:16 | 282.5 | 21.6 | 304.1 |
| 13866160*1 | MEDU7638598 | | U0217 | 09/06/19 | 10:00 | | | |
| 13900611*1 | TCNU5885930 | | U0217 | 09/11/19 | 12:30 | 312 | 81.12 | 393.12 |
| 13910024*1 | CBHU8376953 | | U0217 | 09/11/19 | 19:23 | 475 | 130 | 605 |
| 13922705*1 | TCNU7210766 | | U0217 | 09/12/19 | 12:40 | | | |
| 13926404*1 | CBHU7033034 | | U0217 | 09/12/19 | 16:56 | 282.5 | 24 | 306.5 |
| 13927933*1 | OOCU7472859 | | U0217 | 09/13/19 | 10:48 | | | |
| 13930011*1 | KFIU7844130 | | U0217 | 09/13/19 | 11:48 | 324 | 84.24 | 408.24 |
| 13921316*1 | OOCU5025044 | | U0217 | 09/13/19 | 13:08 | 311 | 59.51 | 370.51 |
| 13916103*1 | TCNU2680005 | | U0217 | 09/13/19 | 17:57 | 600 | 173.4 | 773.4 |
| 13928250*1 | OOLU8626702 | | U0217 | 09/16/19 | 10:00 | | | |
| 13929290*2 | MEDU8259670 | | U0217 | 09/16/19 | 10:58 | | | |
| 13929230*2 | MEDU8259670 | | U0217 | 09/16/19 | 19:22 | 570 | 148.2 | 718.2 |
| 13890936*5 | TLLU5179092 | | U0217 | 09/16/19 | 20:00 | | | |
| 13890936*5 | TLLU5179092 | | U0217 | 09/17/19 | 10:30 | | | |
| +13924945*1 | EITU1412412 | | U0217 | 09/17/19 | 14:25 | 0 | 0 | 0 |
| 13938573*1 | CBHU8824111 | | U0217 | 09/17/19 | 18:18 | 282.5 | 21.6 | 304.1 |
| 13904645*1 | CBHU7012643 | | U0217 | 09/18/19 | 11:00 | | | |
| 13925515*1 | SEGU5997105 | | U0217 | 09/18/19 | 15:34 | | | |
| 13943263*1 | MEDU8951288 | | U0217 | 09/19/19 | 06:00 | 600 | 173.4 | 773.4 |
| 13922845*1 | CXDU2186301 | | U0217 | 09/19/19 | 10:00 | | | |
| 13922845*1 | CXDU2186301 | | U0217 | 09/19/19 | 10:30 | | | |
| +13943263*1 | MEDU8951288 | | U0217 | 09/19/19 | 16:06 | 0 | 0 | 0 |
| 13925251*1 | TLLU4153724 | | U0217 | 09/19/19 | 19:13 | 600 | 173.4 | 773.4 |
| 13939995*1 | IMTU1075865 | | U0217 | 09/20/19 | 09:30 | | | |
| 13936064*1 | FCIU7519868 | | U0217 | 09/20/19 | 19:00 | 600 | 176.8 | 776.8 |
| 13941690*1 | SEGU4210426 | | U0217 | 09/23/19 | 10:30 | | | |
| 13951350*1 | BMOU4640230 | | U0217 | 09/23/19 | 16:17 | 282.5 | 27.09 | 309.59 |
| 13942913*1 | OOLU9557000 | | U0217 | 09/25/19 | 10:00 | | | |
| 13960380*1 | OOLU8266400 | | U0217 | 09/25/19 | 12:30 | 311 | 61.54 | 372.54 |
| 13952330*1 | SEGU5929081 | | U0217 | 09/25/19 | 14:32 | | | |
| 13967833*1 | BSIU9561550 | | U0217 | 09/25/19 | 17:37 | 282.5 | 21.6 | 304.1 |
| 13890656*1 | MRKU6845673 | | U0217 | 09/26/19 | 10:00 | | | |
| 13940850*1 | EMCU1397034 | | U0217 | 09/26/19 | 13:36 | 61 | 59.51 | 120.51 |
| 13950230*1 | KFIU7731242 | | U0217 | 09/26/19 | 14:49 | | | |
| 13958980*1 | MEDU7641061 | | U0217 | 09/26/19 | 17:29 | 282.5 | 25.2 | 307.7 |
| 13940055*1 | RFCU4108365 | | U0217 | 09/27/19 | 11:10 | | | |
| 13962955*1 | DRYU4087146 | | U0217 | 09/27/19 | 11:56 | 250 | 0 | 250 |
| 13968080*1 | FSCU9357723 | | U0217 | 09/27/19 | 17:30 | 282.5 | 21.6 | 304.1 |
| | | | | | | $5843.50 | $1747.73 | $10091.23 |

**U0217 - MICHAEL PAYAN**

| ID | Container | | U-Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|---|
| 13876741*1 | MEDU9530555 | | U0226 | 09/03/19 | 21:06 | 311 | 59.51 | 370.51 |
| 13908451*1 | MSKU4600462 | | U0226 | 09/03/19 | 22:15 | 459 | 91.8 | 550.8 |
| 13890564*1 | BMOU4179982 | | U0226 | 09/04/19 | 02:37 | | | |
| 13877172*1 | FSCU8020281 | | U0226 | 09/04/19 | 03:24 | | | |
| 13894786*1 | DFSU7355691 | | U0226 | 09/04/19 | 12:14 | | | |
| 13896385*1 | TLLU4567283 | | U0226 | 09/04/19 | 20:01 | | | |

GC000238

Exhibit 3(a)

2644

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13905021*1 | TCLU8894943 | U0226 | 09/04/19 | 23:50 | 275 | 67.38 | 342.38 |
| 13894786*1 | DFSU7355691 | U0226 | 09/05/19 | 00:13 | 487 | 116.88 | 603.88 |
| 13897752*1 | HLXU6515330 | U0226 | 09/05/19 | 03:13 | | | 250 |
| 13896411*1 | FCGU1673380 | U0226 | 09/05/19 | 20:46 | 250 | 0 | 250 |
| 13892502*1 | INKU6744193 | U0226 | 09/05/19 | 21:24 | 345 | 124 | 469 |
| 13886305*50 | TCLU8659918 | U0226 | 09/06/19 | 01:41 | | | |
| 13886305*51 | TCLU8873719 | U0226 | 09/06/19 | 02:34 | | | |
| 13871841*1 | MOFU5812692 | U0226 | 09/09/19 | 20:40 | | | |
| 13915381*1 | OOLU8481229 | U0226 | 09/09/19 | 22:59 | 311 | 59.51 | 370.51 |
| 13916755*1 | UACU5043131 | U0226 | 09/09/19 | 23:13 | | | |
| 13916307*1 | TCLU9117233 | U0226 | 09/10/19 | 00:21 | | | |
| 13915381*1 | OOLU8481229 | U0226 | 09/10/19 | 02:52 | 600 | 173.4 | 773.4 |
| 13913405*54 | CBHU8680251 | U0226 | 09/10/19 | 22:25 | | | |
| 13870557*1 | EGSU9075408 | U0226 | 09/11/19 | 03:12 | 643 | 77 | 720 |
| 13866160*1 | MEDU7638598 | U0226 | 09/11/19 | 04:37 | | | |
| 13917610*1 | CAIU5858885 | U0226 | 09/11/19 | 17:00 | | | |
| 13927432*1 | CMAU7896640 | U0226 | 09/11/19 | 19:40 | | | |
| 13917610*1 | CAIU5858885 | U0226 | 09/12/19 | 00:42 | 600 | 173.4 | 773.4 |
| 13924912*1 | EISU9258803 | U0226 | 09/16/19 | 12:04 | | | |
| +13924912*1 | EISU9258803 | U0226 | 09/16/19 | 22:02 | 0 | 0 | 0 |
| 13933404*13 | CAIU7925684 | U0226 | 09/17/19 | 02:16 | 345 | 124 | 469 |
| 13933404*34 | TGBU6040109 | U0226 | 09/17/19 | 03:20 | | | |
| 13897730*1 | APHU7065627 | U0226 | 09/17/19 | 21:00 | | | |
| 13935386*1 | HMCU9164509 | U0226 | 09/18/19 | 00:31 | 600 | 176.8 | 776.8 |
| 13921600*1 | XINU4065891 | U0226 | 09/18/19 | 01:26 | | | |
| 13903304*1 | FCIU9142290 | U0226 | 09/18/19 | 22:20 | | | |
| 13923055*1 | OOLU9163351 | U0226 | 09/18/19 | 23:33 | 570 | 148.2 | 718.2 |
| 13894613*5 | TGHU8710304 | U0226 | 09/19/19 | 01:36 | | | |
| 13935865*1 | DRYU9179008 | U0226 | 09/19/19 | 17:00 | | | |
| 13935865*1 | DRYU9179008 | U0226 | 09/20/19 | 00:32 | 600 | 176.8 | 776.8 |
| 13936845*1 | PONU3045663 | U0226 | 09/23/19 | 20:27 | | | |
| 13938175*1 | PONU8220666 | U0226 | 09/24/19 | 01:00 | 275 | 70.13 | 345.13 |
| 13935035*1 | OOCU7935151 | U0226 | 09/24/19 | 03:23 | 250 | | 250 |
| 13941115*54 | NYKU8500104 | U0226 | 09/24/19 | 21:45 | 311 | 61.54 | 372.54 |
| 13940905*1 | TCNU4362359 | U0226 | 09/24/19 | 22:35 | | | |
| 13907703*1 | FCIU9123449 | U0226 | 09/25/19 | 03:26 | 571 | 149 | 720 |
| 13949994*1 | EITU1685150 | U0226 | 09/25/19 | 17:30 | | | |
| 13949994*1 | EITU1685150 | U0226 | 09/26/19 | 00:28 | 600 | 183.6 | 783.6 |
| 13886246*1 | CAIU9919187 | U0226 | 09/26/19 | 20:22 | | | |
| 13956633*1 | FCIU9845987 | U0226 | 09/26/19 | 23:47 | 475 | 130 | 605 |
| 13979265*1 | OOLU4295930 | U0226 | 10/01/19 | 00:33 | 600 | 183.6 | 783.6 |
| | | | | | $9478.00 | $2346.55 | $11824.55 |

**U0226 - JULIO CARLOS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13881836*1 | MSCU5176241 | U0230 | 09/03/19 | 10:00 | 311 | 59.51 | 370.51 |
| 13859965*1 | SEGU4520951 | U0230 | 09/03/19 | 12:36 | | | |
| 13889046*1 | TCLU9278937 | U0230 | 09/03/19 | 14:54 | | | |
| 13907773*1 | CAIU4600900 | U0230 | 09/04/19 | 09:52 | 180 | 8 | 188 |
| 13912776*1 | TRLU7513023 | U0230 | 09/04/19 | 12:18 | | | |
| 13907806*1 | FSCU4621200 | U0230 | 09/05/19 | 12:38 | 282.5 | 21.6 | 304.1 |
| 13890004*1 | MSCU5638308 | U0230 | 09/05/19 | 16:29 | | | |
| 13906615*1 | GLDU7401979 | U0230 | 09/06/19 | 13:00 | 282.5 | 22.68 | 305.18 |
| 13898393*1 | TEMU6329365 | U0230 | 09/06/19 | 17:15 | | | |
| 13914795*1 | FBLU0016150 | U0230 | 09/09/19 | 04:57 | | | |
| 13914795*1 | FBLU0016150 | U0230 | 09/09/19 | 11:36 | 600 | 173.4 | 773.4 |

GC000239

| Reference | Container | Code | Date | Time | Base | Extra | Total |
|---|---|---|---|---|---|---|---|
| 139106541*1 | OOCU7566270 | U0230 | 09/09/19 | 15:53 | 275 | 67.38 | 342.38 |
| 139106541*1 | OOCU7566270 | U0230 | 09/09/19 | 18:00 | 494 | 201 | 695 |
| 139198461*1 | FCIU8703041 | U0230 | 09/10/19 | 11:45 | | | |
| 138898311*1 | TGHU6986783 | U0230 | 09/10/19 | 14:20 | | | |
| 139198461*1 | FCIU8703041 | U0230 | 09/10/19 | 17:55 | 250 | 0 | 250 |
| 139200231*1 | CSNU6532340 | U0230 | 09/11/19 | 11:28 | 282.5 | 21.6 | 304.1 |
| 139037021*1 | BMOU4415558 | U0230 | 09/11/19 | 14:27 | | | |
| 139277011*1 | ONEU0183280 | U0230 | 09/11/19 | 17:11 | | | |
| 139262421*1 | BMOU5841310 | U0230 | 09/12/19 | 11:54 | 180 | 6 | 186 |
| 139173631*1 | CSNU6412094 | U0230 | 09/12/19 | 17:12 | | | |
| 139131521*1 | MSDU7216753 | U0230 | 09/13/19 | 11:47 | | | |
| 139364551*1 | CMAU7535894 | U0230 | 09/13/19 | 15:20 | 285 | 71.25 | 356.25 |
| 139040961*1 | CMAU1327760 | U0230 | 09/16/19 | 11:46 | | | |
| 139131341*1 | WHSU5052410 | U0230 | 09/16/19 | 13:41 | | | |
| 139133141*1 | WHSU5052410 | U0230 | 09/16/19 | 14:42 | 285 | 71.25 | 356.25 |
| 139131961*1 | CCLU7684680 | U0230 | 09/16/19 | 17:30 | | | |
| 139253761*1 | CLHU8954373 | U0230 | 09/16/19 | 17:53 | | | |
| 139380241*1 | EITU1005103 | U0230 | 09/18/19 | 06:00 | 275 | 67.38 | 342.38 |
| 139380241*1 | EITU1005103 | U0230 | 09/18/19 | 10:30 | 311 | 59.51 | 370.51 |
| 139355851*1 | OOLU9647206 | U0230 | 09/18/19 | 13:37 | | | |
| 139193341*1 | GLDU9991370 | U0230 | 09/18/19 | 15:07 | | | |
| +139432301*1 | CAIU4815786 | U0230 | 09/19/19 | 09:30 | 0 | 0 | 0 |
| 139432521*1 | CAIU7250343 | U0230 | 09/19/19 | 16:39 | 180 | 6 | 186 |
| 139293001*1 | TCNU2248943 | U0230 | 09/20/19 | 18:10 | | | |
| 139452131*1 | NYKU8192932 | U0230 | 09/20/19 | 11:00 | 282.5 | 21.6 | 304.1 |
| 139454331*1 | BMOU5673330 | U0230 | 09/20/19 | 14:00 | | | |
| 139291231*1 | UETU515232 | U0230 | 09/20/19 | 16:21 | 324 | 106.34 | 430.34 |
| 139388091*1 | CRXU9514014 | U0230 | 09/24/19 | 11:13 | 180 | 8 | 188 |
| 139536341*1 | TCLU1059399 | U0230 | 09/24/19 | 13:00 | | | |
| 139671331*1 | MSDU7215253 | U0230 | 09/24/19 | 16:59 | 180 | 6 | 186 |
| 139512911*1 | CSLU6041308 | U0230 | 09/24/19 | 18:50 | | | |
| 139595051*1 | CBHU9159649 | U0230 | 09/25/19 | 11:49 | 282.5 | 24 | 306.5 |
| 139342661*1 | MEDU7831924 | U0230 | 09/25/19 | 14:53 | | | |
| 139411261*1 | MOFU6826601 | U0230 | 09/26/19 | 10:48 | | | |
| 139590611*1 | MSDU7463687 | U0230 | 09/26/19 | 10:51 | 180 | 8 | 188 |
| 139411261*1 | MOFU6826601 | U0230 | 09/26/19 | 16:11 | 311 | 61.54 | 372.54 |
| 139650811*1 | FCIU9045900 | U0230 | 09/27/19 | 11:21 | 180 | 8 | 188 |
| +139700621*1 | TCNU5306344 | U0230 | 09/27/19 | 14:20 | 282.5 | 76.27 | 358.77 |
| | | | | | **$6676.00** | **$1176.31** | **$7852.31** |

**U0230 - WALTER MELENDEZ FUENTES**

| Reference | Container | Code | Date | Time | Base | Extra | Total |
|---|---|---|---|---|---|---|---|
| 139028401*1 | OOLU9975674 | U0234 | 09/03/19 | 21:45 | 180 | 5.59 | 185.59 |
| 138839401*1 | TGHU4822348 | U0234 | 09/04/19 | 00:50 | | | |
| 139081561*1 | PCIU8778328 | U0234 | 09/04/19 | 04:15 | 311 | 59.51 | 370.51 |
| 139009021*1 | TGBU6663500 | U0234 | 09/04/19 | 06:00 | | | |
| 138957331*1 | FSCU8420478 | U0234 | 09/05/19 | 21:30 | 250 | 0 | 250 |
| +138961421*1 | TEMU7118705 | U0234 | 09/05/19 | 02:12 | | | |
| 139016611*1 | BEAU4189287 | U0234 | 09/05/19 | 21:45 | 311 | 59.51 | 370.51 |
| 138959321*1 | MSCU9542138 | U0234 | 09/05/19 | 23:48 | | | |
| 138930141*1 | TEMU6094722 | U0234 | 09/06/19 | 03:16 | 61 | 72.45 | 133.45 |
| 138879261*1 | TEMU8782827 | U0234 | 09/06/19 | 04:29 | | | |
| 138607811*1 | GESU5420891 | U0234 | 09/06/19 | 22:14 | | | |
| 138929701*1 | TCNU4130184 | U0234 | 09/07/19 | 02:28 | 61 | 59.51 | 120.51 |
| 138661821*1 | TEMU6897637 | U0234 | 09/09/19 | 11:53 | | | |
| 138661821*1 | TEMU6897637 | U0234 | 09/10/19 | 03:26 | 642.86 | 167.14 | 810 |

GC000240

Exhibit 3(a)
2646

| Ref | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13851891*1 | GESU5919350 | U0234 | 09/10/19 | 04:00 | E | 495 | 124 | 619 |
| 13904741*9 | KKFU7792802 | U0234 | 09/10/19 | 11:59 | L | | | |
| 13904741*9 | KKFU7792802 | U0234 | 09/10/19 | 21:50 | L | | | |
| 13904763*54 | YMMU6004192 | U0234 | 09/11/19 | 00:40 | L | | | |
| 13922070*1 | TRHU3906786 | U0234 | 09/11/19 | 03:48 | L | 250 | 0 | 250 |
| 13923626*1 | MEDU8499671 | U0234 | 09/11/19 | 02:28 | E | 180 | 6 | 186 |
| 13918063*1 | MEDU9418150 | U0234 | 09/12/19 | 03:47 | L | 642.86 | 167.14 | 810 |
| 13879703*1 | MEDU4378115 | U0234 | 09/12/19 | 02:03 | E | | | |
| 13866123*1 | CAIU4753196 | U0234 | 09/13/19 | 04:45 | E | | | |
| 13933404*14 | FSCU8034834 | U0234 | 09/13/19 | 12:00 | L | 495 | 124 | 619 |
| 13933404*14 | FSCU8034834 | U0234 | 09/16/19 | 21:07 | E | | | |
| 13904741*20 | NYKU4838393 | U0234 | 09/16/19 | 23:30 | L | 495 | 124 | 619 |
| 13913426*36 | TLLU5582488 | U0234 | 09/16/19 | 23:30 | L | | | |
| 13933404*158 | YMMU6088716 | U0234 | 09/17/19 | 12:49 | L | 282.5 | 27.6 | 310.1 |
| 13931046*1 | CMAU6285332 | U0234 | 09/17/19 | 04:36 | L | | | |
| 13931772*1 | CCLU4792823 | U0234 | 09/17/19 | 21:43 | E | 311 | 59.51 | 370.51 |
| 13941270*1 | CCLU7037934 | U0234 | 09/18/19 | 00:07 | L | | | |
| 13925041*1 | EMCU8065005 | U0234 | 09/18/19 | 02:35 | E | 282.5 | 22.68 | 305.18 |
| 13943156*1 | MEDU7654990 | U0234 | 09/18/19 | 05:00 | L | | | |
| 13935773*1 | CSNU7200850 | U0234 | 09/19/19 | 01:04 | E | 180 | 46.8 | 226.8 |
| +13943263*1 | MEDU8951288 | U0234 | 09/19/19 | 03:57 | L | 570 | 148.2 | 718.2 |
| 13939354*1 | MEDU8895498 | U0234 | 09/19/19 | 23:06 | L | 495 | 124 | 619 |
| 13894646*4 | TCNU7175602 | U0234 | 09/20/19 | 02:36 | L | | | |
| 13950672*75 | TCNU5990283 | U0234 | 09/20/19 | 04:59 | C | | | |
| 13950672*75 | TCNU5990283 | U0234 | 09/23/19 | 12:37 | L | 642.86 | 167.14 | 810 |
| 13933426*57 | TCLU9571605 | U0234 | 09/23/19 | 23:42 | E | | | |
| 13904063*1 | TGCU0231539 | U0234 | 09/24/19 | 03:35 | L | | | |
| 13076670*1 | CCLU7284220 | U0234 | 09/25/19 | 00:53 | C | | | |
| 13949950*1 | BMOU5006683 | U0234 | 09/25/19 | 03:36 | L | 600 | 183.6 | 783.6 |
| 13949950*1 | BMOU5006683 | U0234 | 09/25/19 | 17:30 | C | | | |
| 13954404*1 | EITU9073207 | U0234 | 09/26/19 | 00:36 | L | 311 | 61.54 | 372.54 |
| 13954404*1 | EITU9073207 | U0234 | 09/26/19 | 11:39 | L | | | |
| 13941233*1 | TLLU6096643 | U0234 | 09/26/19 | 21:24 | L | | | |
| 13956622*1 | OOLU9597104 | U0234 | 09/26/19 | 22:37 | L | 475 | 130 | 605 |
| 13973923*35 | YMMU6085825 | U0234 | 09/27/19 | 02:30 | L | 345 | 124 | 469 |
| 13950672*98 | BEAU4439663 | U0234 | 10/01/19 | 01:30 | L | | | |
| | | U0234 | 10/01/19 | 03:41 | E | | | |
| | | | | | | **$8869.58** | **$2063.92** | **$10933.50** |

**54 - OSCAR MENDEZ**

| Ref | Container | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13902851*1 | CCLU7347945 | U0245 | 09/03/19 | 20:43 | L | 180 | 5.59 | 185.59 |
| 13880285*1 | CAIU7794990 | U0245 | 09/03/19 | 21:56 | L | | | |
| 13905006*1 | CAIU8895413 | U0245 | 09/04/19 | 01:28 | L | 311 | 59.51 | 370.51 |
| 13896934*1 | FCIU9758347 | U0245 | 09/04/19 | 02:27 | L | | | |
| 13895556*1 | EISU9410285 | U0245 | 09/04/19 | 21:32 | L | 250 | 0 | 250 |
| 13891113*1 | KOCU4007334 | U0245 | 09/04/19 | 21:47 | C | 275 | 67.38 | 342.38 |
| 13891113*1 | KOCU4007334 | U0245 | 09/05/19 | 02:25 | L | | | |
| 13913465*7 | CCLU7948442 | U0245 | 09/05/19 | 12:34 | C | 250 | 0 | 250 |
| 13913465*7 | CCLU7948442 | U0245 | 09/05/19 | 20:59 | L | | | |
| 13893961*1 | TCNU5576674 | U0245 | 09/06/19 | 01:40 | C | | | |
| 13893880*1 | MSKU6425081 | U0245 | 09/06/19 | 03:37 | E | 285 | 69.83 | 354.83 |
| 13863651*1 | TEMU8302229 | U0245 | 09/06/19 | 22:14 | E | | | |
| 13863651*1 | TEMU8302229 | U0245 | 09/06/19 | 23:30 | E | | | |
| 13896186*1 | TGBU6780682 | U0245 | 09/07/19 | 09:38 | L | 61 | 59.51 | 120.51 |
| 13904763*13 | BEAU4533160 | U0245 | 09/09/19 | 20:26 | E | 245 | 124 | 369 |
| 13886305*72 | TGHU6462030 | U0245 | 09/09/19 | 22:07 | E | | | |

GC000241

## U0245 - RENE RIVAS ALFARO

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 139047631*12 | YMMU6261992 | U0245 | 09/10/19 | 12:00 | C | 495 | 124 | 619 |
| 139047631*12 | YMMU6261992 | U0245 | 09/10/19 | 21:26 | E | | | |
| 138863051*41 | TCLU6672192 | U0245 | 09/10/19 | 23:51 | E | | | |
| 139237331*1 | M5CU5066579 | U0245 | 09/11/19 | 23:05 | C | 282.5 | 24 | 306.5 |
| 139163431*1 | MIEU0046176 | U0245 | 09/12/19 | 12:15 | C | 459 | 91.8 | 550.8 |
| 139163431*1 | MIEU0046176 | U0245 | 09/12/19 | 22:49 | L | 495 | 124 | 619 |
| 139334041*18 | SEGU6063319 | U0245 | 09/16/19 | 21:37 | L | | | |
| 139047631*62 | CAIU8910354 | U0245 | 09/17/19 | 01:08 | L | 495 | 124 | 619 |
| 139334041*45 | TLLU4743295 | U0245 | 09/17/19 | 02:29 | L | | | |
| 139047851*1 | TEMU7462520 | U0245 | 09/17/19 | 04:16 | L | | | |
| 139346161*1 | KKFU7904034 | U0245 | 09/17/19 | 21:23 | L | 250 | 0 | 250 |
| 139374051*1 | CMAU5157009 | U0245 | 09/18/19 | 01:31 | L | 180 | 5.59 | 185.59 |
| 139431451*1 | MSDU7236618 | U0245 | 09/18/19 | 02:16 | L | 282.5 | 22.68 | 305.18 |
| 139249931*1 | GLDU0669682 | U0245 | 09/19/19 | 22:13 | E | 600 | 176.8 | 776.8 |
| 138460001*1 | EMCU8020470 | U0245 | 09/20/19 | 02:55 | E | | | |
| 139506721*27 | FCIU9132630 | U0245 | 09/23/19 | 12:36 | L | 495 | 124 | 619 |
| 139506721*27 | NYKU4772172 | U0245 | 09/23/19 | 21:56 | L | | | |
| 139523851*1 | NYKU4772172 | U0245 | 09/23/19 | 21:56 | L | | | |
| 139334261*97 | SLSU8035323 | U0245 | 09/23/19 | 23:17 | L | 311 | 61.54 | 372.54 |
| 139523851*1 | TRLU7350332 | U0245 | 09/24/19 | 03:20 | E | | | |
| 139524811*1 | SLSU8035323 | U0245 | 09/24/19 | 17:30 | L | 495 | 124 | 619 |
| 139506501*14 | TLLU4144342 | U0245 | 09/24/19 | 21:05 | L | | | |
| 139506501*14 | YMLU8456372 | U0245 | 09/24/19 | 21:10 | L | | | |
| 139557011*1 | YMLU8456372 | U0245 | 09/24/19 | 22:52 | L | 250 | 0 | 250 |
| 139200341*7 | KKFU7875358 | U0245 | 09/25/19 | 02:41 | L | | | |
| 139557011*1 | NYKU4304823 | U0245 | 09/25/19 | 17:30 | C | 600 | 183.6 | 783.6 |
| 139500171*1 | KKFU7875358 | U0245 | 09/25/19 | 21:33 | E | 180 | 5.59 | 185.59 |
| 139500171*1 | FCIU7521910 | U0245 | 09/26/19 | 02:36 | L | | | |
| 139588511*1 | FCIU7521910 | U0245 | 09/26/19 | 03:45 | L | | | |
| 139616111*1 | TGHU4977416 | U0245 | 09/26/19 | 22:58 | E | 600 | 183.6 | 783.6 |
| 139547801*1 | CSLU6095829 | U0245 | 10/01/19 | 02:47 | C | | | |
| 139595401*1 | HMCU1059430 | U0245 | | | | | | |
| | DFSU6919550 | U0245 | | | | **$8327.00** | **$1761.02** | **$10088.02** |

## U0247

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 138756801*1 | CSNU6272476 | U0247 | 09/03/19 | 09:30 | E | 180 | 6 | 186 |
| 138981021*1 | FCIU8371970 | U0247 | 09/03/19 | 13:58 | L | | | |
| 138879961*1 | RFCU4011117 | U0247 | 09/03/19 | 14:20 | L | | | |
| 138995501*1 | OOLU7849574 | U0247 | 09/03/19 | 17:53 | L | 600 | 176.8 | 776.8 |
| 138957111*1 | FSCU5000764 | U0247 | 09/03/19 | 18:21 | L | | | |
| 138771721*1 | FSCU8020281 | U0247 | 09/04/19 | 09:04 | L | 282.5 | 27.6 | 310.1 |
| 139030021*1 | MSCU5445232 | U0247 | 09/04/19 | 12:53 | L | | | |
| 138837961*1 | DFSU7272010 | U0247 | 09/05/19 | 10:00 | L | 285 | 69.83 | 354.83 |
| 138937841*1 | DFSU7048144 | U0247 | 09/05/19 | 13:30 | L | | | |
| 138940161*1 | WHSU4004166 | U0247 | 09/05/19 | 14:24 | L | 250 | 0 | 250 |
| 138519021*1 | MEDU7104226 | U0247 | 09/05/19 | 17:12 | L | 321 | 149 | 470 |
| 138519021*1 | MEDU7104226 | U0247 | 09/06/19 | 07:00 | L | | | |
| 138363731*1 | FCIU7382965 | U0247 | 09/06/19 | 09:00 | L | 642.86 | 167.14 | 810 |
| 138661231*1 | CAIU4753196 | U0247 | 09/06/19 | 15:12 | E | | | |
| 138281831*1 | TCLU7832171 | U0247 | 09/06/19 | 17:16 | L | | | |
| 139043761*1 | MSCU5954250 | U0247 | 09/09/19 | 10:00 | L | 180 | 6 | 186 |
| 138951251*1 | ECMU9385050 | U0247 | 09/09/19 | 12:30 | E | | | |
| 139130561*1 | M5CU4382802 | U0247 | 09/09/19 | 13:45 | L | | | |
| 139150861*1 | OOCU7643714 | U0247 | 09/09/19 | 14:15 | C | | | |

GC000242

| ID | Container | | Unit | Date | Time | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 13915086*1 | OOCU7643714 | | U0247 | 09/09/19 | 18:40 | L | 600 | 173.4 | 773.4 |
| 13902162*1 | CMAU4417050 | | U0247 | 09/09/19 | 19:10 | E | | | |
| 13924422*1 | ECMU4646280 | | U0247 | 09/11/19 | 05:14 | C | | | |
| 13897026*1 | GESU6665775 | | U0247 | 09/11/19 | 09:26 | L | 475 | 130.63 | 605.63 |
| 13924422*1 | ECMU4646280 | | U0247 | 09/11/19 | 14:35 | E | 225 | 130 | 355 |
| +13910035*1 | CBHU8586570 | | U0247 | 09/12/19 | 07:58 | L | | | |
| 13891253*1 | NYKU5289071 | | U0247 | 09/12/19 | 10:00 | E | | | |
| 13926231*1 | TGHU9826639 | | U0247 | 09/12/19 | 13:59 | L | 180 | 6 | 186 |
| 13931470*1 | CCLU5123571 | | U0247 | 09/13/19 | 07:00 | E | 282.5 | 21.6 | 304.1 |
| 13922355*1 | CAIU6184587 | | U0247 | 09/13/19 | 11:49 | L | | | |
| 13931411*1 | MSDU7221214 | | U0247 | 09/13/19 | 12:00 | E | 180 | 6 | 186 |
| 13924444*1 | OOCU6874529 | | U0247 | 09/13/19 | 17:42 | L | 475 | 130.63 | 605.63 |
| 13928040*1 | OOLU5379342 | | U0247 | 09/16/19 | 05:17 | C | | | |
| 13928272*1 | OOLU8795662 | | U0247 | 09/16/19 | 11:00 | L | 311 | 59.51 | 370.51 |
| 13928040*1 | OOLU5379342 | | U0247 | 09/16/19 | 12:12 | E | | | |
| 13928031*1 | OOLU4305793 | | U0247 | 09/16/19 | 14:00 | L | 250 | 0 | 250 |
| 13923033*4 | CCLU6989344 | | U0247 | 09/16/19 | 17:51 | E | 320 | 148.2 | 468.2 |
| 13923033*4 | CCLU6989344 | | U0247 | 09/17/19 | 07:30 | L | | | |
| 13912721*7 | HLBU2691605 | | U0247 | 09/17/19 | 13:00 | C | | | |
| 13912721*7 | HLBU2691605 | | U0247 | 09/17/19 | 14:30 | L | 282.5 | 24 | 306.5 |
| 13938643*1 | TCNU7071660 | | U0247 | 09/17/19 | 18:23 | E | | | |
| 13909350*1 | CLHU8507924 | | U0247 | 09/18/19 | 09:30 | L | 455 | 118.3 | 573.3 |
| 13923501*1 | SMCU2003397 | | U0247 | 09/18/19 | 13:00 | E | | | |
| 13935213*1 | EGHU1069107 | | U0247 | 09/19/19 | 10:00 | L | 600 | 176.8 | 776.8 |
| 13936101*1 | FCIU9541201 | | U0247 | 09/19/19 | 13:06 | E | 282.5 | 21.6 | 304.1 |
| 13945444*1 | TCLU4872782 | | U0247 | 09/20/19 | 13:28 | L | | | |
| 13946690*1 | SEGU4210426 | | U0247 | 09/20/19 | 13:51 | E | | | |
| 13911800*1 | TCNU5724719 | | U0247 | 09/23/19 | 12:00 | L | 180 | 8.2 | 188.2 |
| 13946822*1 | CBHU8623781 | | U0247 | 09/23/19 | 13:04 | E | | | |
| 13959555*1 | CSNU6992840 | | U0247 | 09/23/19 | 14:00 | L | 282.5 | 24 | 306.5 |
| 13951431*1 | CSLU6315815 | | U0247 | 09/23/19 | 16:18 | E | | | |
| 13941852*1 | TGHU8418139 | | U0247 | 09/23/19 | 18:30 | L | 325 | 149.5 | 474.5 |
| 13935003*1 | OOCU7935151 | | U0247 | 09/24/19 | 08:00 | E | | | |
| 13934949*1 | OOCU7740808 | | U0247 | 09/24/19 | 11:00 | L | 282.5 | 27.09 | 309.59 |
| 13953763*1 | CMAU9008630 | | U0247 | 09/24/19 | 17:05 | E | | | |
| 13945864*1 | TCLU9350570 | | U0247 | 09/24/19 | 17:30 | L | | | |
| 13945864*1 | TCLU9350570 | | U0247 | 09/25/19 | 09:30 | E | 311 | 61.54 | 372.54 |
| 13946015*1 | TCLU9124567 | | U0247 | 09/25/19 | 10:59 | L | | | |
| 13950860*1 | TEMU6828528 | | U0247 | 09/25/19 | 12:00 | E | 600 | 183.6 | 783.6 |
| 13949821*1 | TGBU6306591 | | U0247 | 09/25/19 | 17:56 | L | | | |
| 13934336*1 | MSCU7797989 | | U0247 | 09/26/19 | 10:00 | E | 282.5 | 25.2 | 307.7 |
| 13959002*1 | MEDU9545175 | | U0247 | 09/26/19 | 14:01 | L | | | |
| 13961360*1 | CCLU7037615 | | U0247 | 09/26/19 | 14:43 | E | | | |
| 13961360*1 | CCLU7037615 | | U0247 | 09/27/19 | 10:30 | L | 345 | 124 | 469 |
| 13950705*5 | TCLU9573526 | | U0247 | 09/27/19 | 13:10 | E | | | |
| 13950650*3 | BEAU4492631 | | U0247 | 09/27/19 | 14:57 | L | | | |
| **U0247 - DAVID LOPEZ** | | | | | | | **$10268.36** | **$2352.17** | **$12620.53** |
| 13848564*1 | MEDU4724619 | | U0272 | 09/03/19 | 21:07 | E | 250 | 0 | 250 |
| 13890656*1 | MRKU6845673 | | U0272 | 09/04/19 | 00:28 | L | 600 | 176.8 | 776.8 |
| 13888674*1 | HMCU9084363 | | U0272 | 09/04/19 | 04:21 | L | | | |
| 13890074*1 | TGHU5075421 | | U0272 | 09/04/19 | 21:34 | E | 275 | 67.38 | 342.38 |
| 13898636*1 | CAIU7443569 | | U0272 | 09/05/19 | 00:42 | L | 250 | 0 | 250 |
| 13890656*1 | MRKU6845673 | | U0272 | 09/05/19 | 03:55 | L | | | |

GC000243

Exhibit 3(a)
2649

| Ref 1 | Ref 2 | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13890332*1 | TTNU4513247 | U0272 | 09/05/19 | 21:39 | E | 250 | 0 | 250 |
| 13892620*1 | MSCU5607360 | U0272 | 09/05/19 | 23:14 | L | 345 | 124 | 469 |
| 13886305*46 | TCLU7974854 | U0272 | 09/06/19 | 02:55 | L | | | |
| 13886305*93 | TLLU5694997 | U0272 | 09/06/19 | 03:19 | L | | | |
| 13886305*93 | TLLU5694997 | U0272 | 09/09/19 | 20:33 | E | 311 | 59.51 | 370.51 |
| 13916792*1 | GCXU5206980 | U0272 | 09/09/19 | 22:12 | C | | | |
| 13910330*1 | CCLU5156425 | U0272 | 09/09/19 | 22:12 | L | | | |
| 13899885*1 | TCNU2899694 | U0272 | 09/10/19 | 00:10 | L | 600 | 173.4 | 773.4 |
| 13910330*1 | CCLU5156425 | U0272 | 09/10/19 | 03:47 | L | | | |
| 13907364*1 | KKFU7778677 | U0272 | 09/10/19 | 21:10 | C | 495 | 154.7 | 649.7 |
| 13912452*1 | TCNU4215065 | U0272 | 09/11/19 | 02:32 | L | | | |
| 13925273*1 | CAIU5861066 | U0272 | 09/11/19 | 17:00 | C | 600 | 173.4 | 773.4 |
| 13925273*1 | CAIU5861066 | U0272 | 09/11/19 | 23:30 | L | | | |
| 13851972*1 | TEMU6907186 | U0272 | 09/12/19 | 21:11 | L | 475 | 130.63 | 605.63 |
| 13924396*1 | TCLU6558813 | U0272 | 09/13/19 | 01:49 | L | | | |
| 13918881*1 | MSCU5683668 | U0272 | 09/16/19 | 19:46 | L | | | |
| *1392507*4*1 | FCIU7517802 | U0272 | 09/17/19 | 00:48 | L | 0 | 0 | 0 |
| 13920034*2 | DRYU6014581 | U0272 | 09/17/19 | 03:10 | L | 345 | 124 | 469 |
| *1393340*4*20 | SEGU6409084 | U0272 | 09/17/19 | 04:16 | E | | | |
| 13915694*1 | TCLU6538291 | U0272 | 09/17/19 | 21:00 | L | | | |
| 13927082*1 | MAGU5366810 | U0272 | 09/17/19 | 22:37 | L | 311 | 59.51 | 370.51 |
| 13934911*1 | ONEU0125961 | U0272 | 09/18/19 | 02:35 | L | 250 | 0 | 250 |
| 13910116*1 | CSNU6425569 | U0272 | 09/18/19 | 20:58 | L | | | |
| 13923055*3 | OOLU9419356 | U0272 | 09/18/19 | 23:52 | E | 570 | 148.2 | 718.2 |
| 13894646*3 | SLSU6362142 | U0272 | 09/19/19 | 01:38 | L | | | |
| 13937313*1 | TCNU1969170 | U0272 | 09/19/19 | 20:46 | L | | | |
| 13936215*1 | TLLU5855772 | U0272 | 09/20/19 | 00:36 | L | 600 | 176.8 | 776.8 |
| 13931595*1 | CCLU4497216 | U0272 | 09/20/19 | 20:52 | L | | | |
| 13953586*1 | SLU6109603 | U0272 | 09/23/19 | 23:35 | L | 180 | 6.45 | 186.45 |
| 13964786*1 | CCLU5184031 | U0272 | 09/24/19 | 00:39 | L | | | |
| 13941826*3 | TCLU1648001 | U0272 | 09/24/19 | 02:50 | L | 345 | 124 | 469 |
| *1393340*4*65 | YMMU6227067 | U0272 | 09/24/19 | 03:25 | E | | | |
| 13944770*1 | TCNU7040490 | U0272 | 09/24/19 | 20:03 | L | | | |
| 13952470*1 | NYKU4638538 | U0272 | 09/24/19 | 22:39 | L | 311 | 61.54 | 372.54 |
| 13936670*1 | TRLU7001829 | U0272 | 09/24/19 | 23:51 | L | | | |
| 13936952*1 | MAGU5559228 | U0272 | 09/25/19 | 03:13 | L | 600 | 183.6 | 783.6 |
| 13907714*1 | UETU5323800 | U0272 | 09/25/19 | 21:53 | L | | | |
| 13951755*1 | DRYU4553497 | U0272 | 09/26/19 | 03:15 | L | 285 | 72.68 | 357.68 |
| 13950705*2 | DRYU9967611 | U0272 | 09/26/19 | 04:30 | L | 345 | 124 | 469 |
| 13904063*1 | TGCU0231539 | U0272 | 09/26/19 | 23:05 | E | | | |
| 13956596*1 | TCNU1499477 | U0272 | 09/27/19 | 03:00 | L | 475 | 130 | 605 |
| | | | | | | $9068.00 | $2270.60 | $11338.60 |

**U0272 - JOSE TORRES MARISCAL**

| Ref 1 | Ref 2 | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 13918284*1 | ECMU8065237 | U0282 | 09/17/19 | 21:39 | E | 600 | 176.8 | 776.8 |
| 13935176*1 | DRYU9793607 | U0282 | 09/18/19 | 02:03 | L | | | |
| 13910131*1 | DFSU7351989 | U0282 | 09/18/19 | 20:34 | L | 570 | 170.3 | 740.3 |
| 13923055*2 | OOLU9255972 | U0282 | 09/18/19 | 23:48 | L | | | |
| 13894624*2 | DFOU8037880 | U0282 | 09/19/19 | 00:55 | E | | | |
| 13918015*1 | FCIU7385326 | U0282 | 09/19/19 | 21:10 | L | 600 | 176.8 | 776.8 |
| 13935880*1 | EGHU9416516 | U0282 | 09/20/19 | 00:38 | L | | | |
| 13917282*1 | NYKU4824722 | U0282 | 09/20/19 | 20:53 | L | | | |
| 13943016*1 | TCNU7339537 | U0282 | 09/23/19 | 21:53 | C | 250 | 0 | 250 |
| 13940721*1 | HLXU8618960 | U0282 | 09/23/19 | 22:31 | L | 600 | 183.6 | 783.6 |
| 13943016*1 | TCNU7339537 | U0282 | 09/24/19 | 01:50 | L | | | |

GC000244

Exhibit 3(a)
2650

| Reference | Container | Code | Date | Time | Type | Amount | Fee | Total |
|---|---|---|---|---|---|---|---|---|
| 13933404*65 | YMMU6227067 | U0282 | 09/24/19 | 20:39 | E | 275 | 85.43 | 360.43 |
| 13945153*1 | NYKU5757110 | U0282 | 09/24/19 | 21:12 | L | 571 | 149 | 720 |
| 13907714*1 | UETU5323800 | U0282 | 09/25/19 | 01:53 | E | | | |
| 13948491*1 | AMFU0831560 | U0282 | 09/25/19 | 20:28 | L | | | |
| 13957591*1 | TCNU4878068 | U0282 | 09/25/19 | 22:10 | L | 275 | 70.13 | 345.13 |
| 13950705*10 | NYKU0778927 | U0282 | 09/26/19 | 02:27 | L | 345 | 124 | 469 |
| 13950650*39 | YMMU6041616 | U0282 | 09/26/19 | 03:03 | E | | | |
| 13886250*1 | CAIU9952713 | U0282 | 09/26/19 | 21:10 | E | 475 | 130 | 605 |
| 13956600*1 | CSLU6301616 | U0282 | 09/27/19 | 00:49 | L | $4561.00 | $1266.06 | $5827.06 |

**U0282 - VICTOR MARTINEZ**

| Reference | Container | Code | Date | Time | Type | Amount | Fee | Total |
|---|---|---|---|---|---|---|---|---|
| 13902873*1 | UETU5350430 | U0298 | 09/03/19 | 20:40 | L | 180 | 5.59 | 185.59 |
| 13889956*1 | TLLU1032164 | U0298 | 09/03/19 | 23:25 | E | | | |
| 13897870*1 | CBHU7050617 | U0298 | 09/04/19 | 02:11 | L | 311 | 59.51 | 370.51 |
| 13901985*1 | APHU6536867 | U0298 | 09/04/19 | 03:22 | L | | | |
| 13904995*1 | PCIU9388598 | U0298 | 09/04/19 | 21:20 | L | 311 | 59.51 | 370.51 |
| 13908263*1 | PCIU9367872 | U0298 | 09/04/19 | 22:26 | L | | | |
| 13898673*1 | MRKU5161125 | U0298 | 09/05/19 | 02:34 | L | 275 | 67.38 | 342.38 |
| 13899701*1 | OOLU9029390 | U0298 | 09/05/19 | 12:34 | L | | | |
| 13899701*1 | OOLU9029390 | U0298 | 09/05/19 | 21:17 | C | 250 | 0 | 250 |
| 13912791*1 | CCLU5149339 | U0298 | 09/05/19 | 22:20 | L | 180 | 5.59 | 185.59 |
| 13889945*1 | MSDU7797051 | U0298 | 09/05/19 | 23:41 | E | | | |
| 13886305*41 | TCLU6672192 | U0298 | 09/06/19 | 03:09 | E | 345 | 124 | 469 |
| 13886305*73 | TGHU9242960 | U0298 | 09/06/19 | 06:30 | E | | | |
| 13860405*1 | MEDU8872656 | U0298 | 09/06/19 | 23:58 | C | | | |
| 13860405*73 | MEDU8872656 | U0298 | 09/07/19 | 00:30 | C | | | |
| 13911726*1 | TCNU2149621 | U0298 | 09/07/19 | 02:48 | L | 61 | 59.51 | 120.51 |
| 13904774*3 | TCKU4352844 | U0298 | 09/07/19 | 20:31 | E | | | |
| 13905846*1 | NYKU0831596 | U0298 | 09/09/19 | 20:38 | C | 345 | 124 | 469 |
| 13886305*61 | EITU9071565 | U0298 | 09/09/19 | 22:17 | L | 275 | 82.08 | 357.08 |
| 13905846*61 | TCNU5735890 | U0298 | 09/10/19 | 00:39 | E | 311 | 59.51 | 370.51 |
| 13913752*1 | EITU9071565 | U0298 | 09/10/19 | 02:56 | C | | | |
| 13899995*1 | BSIU9983730 | U0298 | 09/10/19 | 03:54 | C | | | |
| 13904763*39 | TLLU5754490 | U0298 | 09/10/19 | 12:00 | C | | | |
| 13904763*39 | BEAU4299767 | U0298 | 09/10/19 | 21:36 | L | 495 | 124 | 619 |
| 13904763*30 | BEAU4299767 | U0298 | 09/11/19 | 23:26 | C | | | |
| 13900611*7 | TGBU5562583 | U0298 | 09/11/19 | 03:01 | L | 312 | 81.12 | 393.12 |
| 13916954*1 | HHMU6188913 | U0298 | 09/11/19 | 03:56 | E | | | |
| 13904763*63 | OOCU4794363 | U0298 | 09/11/19 | 17:00 | C | | | |
| 13904763*63 | TEMU8751750 | U0298 | 09/11/19 | 22:22 | L | 495 | 124 | 619 |
| 13904763*14 | TEMU8751750 | U0298 | 09/12/19 | 00:05 | C | 250 | 0 | 250 |
| 13919286*1 | BEAU4295904 | U0298 | 09/12/19 | 02:58 | L | | | |
| 13916022*1 | TEMU1165762 | U0298 | 09/12/19 | 22:28 | E | 600 | 173.4 | 773.4 |
| 13917116*1 | UETU5267060 | U0298 | 09/13/19 | 02:46 | L | 61 | 59.51 | 120.51 |
| 13918984*1 | TGBU5170495 | U0298 | 09/13/19 | 03:31 | E | | | |
| 13933404*39 | CMAU5487283 | U0298 | 09/16/19 | 12:00 | C | | | |
| 13933404*39 | TGBU6693654 | U0298 | 09/16/19 | 21:07 | L | 495 | 124 | 619 |
| 13904763*45 | TGBU6693654 | U0298 | 09/16/19 | 21:09 | E | | | |
| 13935535*1 | YMMU6268404 | U0298 | 09/17/19 | 23:05 | L | | | |
| 13920304*7 | OOCU7626213 | U0298 | 09/17/19 | 02:15 | C | 282.5 | 21.6 | 304.1 |
| 13944873*1 | NYKU4304823 | U0298 | 09/17/19 | 20:32 | L | 345 | 124 | 469 |
| 13904741*12 | NYKU0822207 | U0298 | 09/17/19 | 20:45 | L | | | |
| 13944873*1 | MOTU0704431 | U0298 | 09/17/19 | 23:02 | C | | | |
| | NYKU0822207 | U0298 | 09/18/19 | 02:21 | L | 250 | 0 | 250 |

Exhibit 3(a)
2651
13

GC000245

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13923022*3 | CCLU6891316 | U0298 | 09/18/19 | 21:32 | L | 570 | 148.2 | 718.2 |
| 13894591*4 | MEDU8836659 | U0298 | 09/19/19 | 00:09 | E | 600 | 156 | 756 |
| +139249121 | EISU9258803 | U0298 | 09/19/19 | 22:15 | E | | | |
| 13850771*1 | CAIU4242869 | U0298 | 09/20/19 | 03:13 | E | | | |
| 13950672*35 | FSCU8653016 | U0298 | 09/23/19 | 12:36 | C | 495 | 124 | 619 |
| 13950672*35 | FSCU8653016 | U0298 | 09/23/19 | 20:48 | L | | | |
| 13933404*12 | CAIU7699519 | U0298 | 09/23/19 | 22:56 | E | 492 | 127.92 | 619.92 |
| 13936332*1 | CMAU0580599 | U0298 | 09/24/19 | 03:18 | L | | | |
| 13950650*49 | TGBU5543900 | U0298 | 09/24/19 | 17:30 | C | 495 | 124 | 619 |
| 13950650*49 | TGBU5543900 | U0298 | 09/24/19 | 20:57 | L | | | |
| 13950650*794 | TEMU0860447 | U0298 | 09/24/19 | 22:52 | E | | | |
| 13907611*1 | TCNU1004422 | U0298 | 09/25/19 | 04:20 | L | 571 | 149 | 720 |
| 13937151*1 | YMMU6259383 | U0298 | 09/25/19 | 23:33 | C | 600 | 183.6 | 783.6 |
| 13954561*1 | FCIU7503624 | U0298 | 09/26/19 | 11:40 | L | | | |
| 13954561*1 | FCIU7503624 | U0298 | 09/26/19 | 20:56 | L | 311 | 61.54 | 372.54 |
| 13950355*1 | TEMU8008826 | U0298 | 09/26/19 | 22:32 | E | | | |
| 13955421*1 | TGHU9156753 | U0298 | 09/27/19 | 03:05 | L | 311 | 74.92 | 385.92 |
| 13954286*1 | EITU1030786 | U0298 | 09/27/19 | 04:04 | E | | | |
| 13947080*1 | TGHU6526509 | U0298 | 10/01/19 | 01:57 | L | 626 | 188.76 | 814.76 |
| 13951501*1 | OOLU9142493 | U0298 | 10/01/19 | 03:21 | L | 61 | 61.54 | 122.54 |
| | | | | | | $11561.50 | $2877.79 | $14439.29 |

**U0298 - LINCOLN CABUS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13888206*1 | CGMU5262773 | U0300 | 09/03/19 | 20:36 | L | 311 | 59.51 | 370.51 |
| 13881475*1 | BMOU5649360 | U0300 | 09/03/19 | 21:54 | E | | | |
| 13904656*1 | PCIU8740370 | U0300 | 09/04/19 | 02:43 | L | 311 | 59.51 | 370.51 |
| 13897892*1 | FCIU9707910 | U0300 | 09/04/19 | 03:42 | E | | | |
| 13907795*1 | MEDU9554156 | U0300 | 09/04/19 | 21:48 | C | 180 | 8 | 188 |
| 13914051*1 | CCLU7328478 | U0300 | 09/04/19 | 22:29 | L | | | |
| 13887403*1 | MSCU7921575 | U0300 | 09/05/19 | 01:30 | L | 275 | 67.38 | 342.38 |
| 13892233*1 | EITU1499264 | U0300 | 09/06/19 | 00:18 | C | 250 | 0 | 250 |
| 13884345*1 | BMOU5417283 | U0300 | 09/06/19 | 02:26 | L | 61 | 59.51 | 120.51 |
| 13888313*1 | CMAU5941441 | U0300 | 09/06/19 | 03:25 | E | | | |
| 13860383*1 | GATU8377880 | U0300 | 09/07/19 | 00:14 | L | | | |
| 13860383*1 | GATU8377880 | U0300 | 09/07/19 | 01:00 | E | | | |
| 13892922*1 | TCLU9443559 | U0300 | 09/07/19 | 09:25 | L | 61 | 59.51 | 120.51 |
| 13904763*3 | CXDU2298261 | U0300 | 09/09/19 | 20:31 | L | 245 | 124 | 369 |
| 13916943*1 | HDMU6732572 | U0300 | 09/09/19 | 20:40 | C | | | |
| 13886305*169 | TGGU0199488 | U0300 | 09/09/19 | 23:06 | L | | | |
| 13916943*1 | HDMU6732572 | U0300 | 09/10/19 | 02:33 | L | 250 | 0 | 250 |
| 13904763*41 | TCNU3067370 | U0300 | 09/10/19 | 21:59 | C | 495 | 124 | 619 |
| 13917750*1 | MSCU4924713 | U0300 | 09/10/19 | 22:40 | E | | | |
| 13904741*45 | TCNU8258928 | U0300 | 09/11/19 | 00:06 | C | | | |
| 13917750*1 | MSCU4924713 | U0300 | 09/11/19 | 02:17 | L | 311 | 59.51 | 370.51 |
| 13923721*1 | MEDU9534530 | U0300 | 09/11/19 | 22:47 | L | 282.5 | 24 | 306.5 |
| 13916420*1 | MRKU0966071 | U0300 | 09/12/19 | 12:15 | L | | | |
| 13916420*1 | MRKU0966071 | U0300 | 09/12/19 | 21:27 | L | 459 | 91.8 | 550.8 |
| 13921471*1 | SEGU5087050 | U0300 | 09/13/19 | 01:14 | L | 311 | 59.51 | 370.51 |
| 13933426*41 | SEGU4661733 | U0300 | 09/16/19 | 20:51 | E | 495 | 124 | 619 |
| +13904763*13 | BEAU4533160 | U0300 | 09/16/19 | 23:05 | L | | | |
| +13938503*1 | CCLU4744321 | U0300 | 09/17/19 | 01:47 | E | 0 | 0 | 0 |
| 13938851*1 | WHSU9004976 | U0300 | 09/17/19 | 02:57 | L | | | |
| 13920304*6 | TCLU6636066 | U0300 | 09/17/19 | 20:58 | L | 345 | 124 | 469 |
| 13938441 | NYKU4709225 | U0300 | 09/17/19 | 21:03 | L | | | |
| 13933404*13 | CAIU7925684 | U0300 | 09/17/19 | 22:43 | E | | | |

GC000246

14

Exhibit 3(a)
2652

| Line | Container | Code | Date | Time | Flag | Base | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 13932844*1 | NYKU4709225 | U0300 | 09/18/19 | 01:45 | L | 250 | 0 | 250 |
| 13941992*1 | FCIU8577600 | U0300 | 09/18/19 | 23:20 | L | 282.5 | 22.68 | 305.18 |
| 13922996*5 | OOLU9113582 | U0300 | 09/19/19 | 17:00 | C | 570 | 148.2 | 718.2 |
| 13922996*5 | OOLU9113582 | U0300 | 09/19/19 | 22:10 | C | 643 | 77 | 720 |
| 13894661*5 | TGHU9654545 | U0300 | 09/20/19 | 02:19 | E | 495 | 124 | 619 |
| 13907725*1 | EGSU3069943 | U0300 | 09/23/19 | 22:15 | E | | | |
| 13950650*39 | YMMU6041616 | U0300 | 09/24/19 | 17:30 | C | | | |
| 13950650*39 | YMMU6041616 | U0300 | 09/24/19 | 21:14 | C | 285 | 72.68 | 357.68 |
| 13933426*93 | TLLU5698101 | U0300 | 09/24/19 | 23:34 | E | | | |
| 13951814*1 | WHSU9004852 | U0300 | 09/25/19 | 02:38 | E | | | |
| 13940334*1 | TRIU8993597 | U0300 | 09/25/19 | 17:52 | E | | | |
| 13941152*1 | TCNU6099283 | U0300 | 09/26/19 | 03:29 | E | 311 | 61.54 | 372.54 |
| 13940334*1 | TRIU8993597 | U0300 | 09/26/19 | 23:52 | E | | | |
| 13952013*1 | CCLU4720823 | U0300 | 10/01/19 | 01:00 | E | 311 | 61.54 | 372.54 |
| 13948550*1 | APHU7066264 | U0300 | 10/01/19 | 02:49 | C | | | |
| **U0300 - FABIAN PELAEZ** | | | | | | **$7790.00** | **$1611.88** | **$9401.88** |
| 13883553*1 | APZU4845900 | U0302 | 09/03/19 | 21:47 | L | 311 | 59.51 | 370.51 |
| 13899336*1 | OOCU4813709 | U0302 | 09/03/19 | 22:27 | L | | | |
| 13904461*1 | CAIU8591771 | U0302 | 09/04/19 | 04:12 | L | 311 | 59.51 | 370.51 |
| 13896131*1 | TEMU6267936 | U0302 | 09/04/19 | 06:00 | E | 180 | 8 | 188 |
| 13907784*1 | BMOU6756050 | U0302 | 09/04/19 | 23:11 | E | | | |
| 13894311*1 | TCNU2052312 | U0302 | 09/04/19 | 23:33 | E | 250 | 0 | 250 |
| 13889260*1 | TTNU5390297 | U0302 | 09/05/19 | 21:30 | E | 61 | 59.51 | 120.51 |
| 13888906*1 | SEGU9074955 | U0302 | 09/05/19 | 23:52 | E | | | |
| 13892410*1 | GLDU0680193 | U0302 | 09/06/19 | 01:20 | C | | | |
| 13866039*1 | MEDU4755538 | U0302 | 09/07/19 | 00:30 | E | | | |
| 13866039*1 | MEDU4755538 | U0302 | 09/07/19 | 01:00 | C | | | |
| 13893084*1 | TLLU4080171 | U0302 | 09/07/19 | 02:38 | C | 61 | 59.51 | 120.51 |
| 13914541*1 | CSNU7432198 | U0302 | 09/09/19 | 17:00 | C | 600 | 173.4 | 773.4 |
| 13914541*1 | CSNU7432198 | U0302 | 09/09/19 | 21:40 | C | | | |
| 13896956*1 | TCLU1479508 | U0302 | 09/09/19 | 22:11 | E | | | |
| 13915141*1 | OOLU8978344 | U0302 | 09/09/19 | 23:35 | L | 250 | 0 | 250 |
| 13896956*1 | TCLU1479508 | U0302 | 09/10/19 | 02:22 | E | | | |
| 13904763*40 | TCNU2209799 | U0302 | 09/10/19 | 12:00 | C | 495 | 124 | 619 |
| 13904763*40 | TCNU2209799 | U0302 | 09/10/19 | 21:50 | C | | | |
| 13904763*25 | TGBU6051649 | U0302 | 09/11/19 | 00:02 | E | | | |
| 13904763*62 | CAIU8910354 | U0302 | 09/11/19 | 17:00 | C | | | |
| 13904763*62 | CAIU8910354 | U0302 | 09/11/19 | 22:25 | C | 495 | 124 | 619 |
| 13904763*16 | FSCU8034789 | U0302 | 09/12/19 | 00:11 | L | | | |
| 13918170*1 | FCIU3755918 | U0302 | 09/12/19 | 02:50 | L | 250 | 0 | 250 |
| 13916140*1 | CCLU7969147 | U0302 | 09/12/19 | 22:43 | L | 600 | 173.4 | 773.4 |
| 13933404*47 | TLLU4779981 | U0302 | 09/16/19 | 12:00 | C | | | |
| 13933404*47 | TLLU4779981 | U0302 | 09/16/19 | 22:06 | C | 495 | 124 | 619 |
| 13886305*94 | TRLU7457892 | U0302 | 09/17/19 | 00:04 | E | | | |
| 13933426*48 | TCLU6493181 | U0302 | 09/17/19 | 04:40 | E | 495 | 124 | 619 |
| 13904774*4 | NYKU0826331 | U0302 | 09/17/19 | 17:00 | C | | | |
| 13922974*2 | CAIU7081876 | U0302 | 09/17/19 | 22:18 | C | 570 | 148.2 | 718.2 |
| 13924901*1 | EISU9139091 | U0302 | 09/19/19 | 22:18 | C | 600 | 176.8 | 776.8 |
| 13860114*1 | CCLU7608587 | U0302 | 09/20/19 | 02:42 | E | | | |
| 13939192*3 | MSCU7257980 | U0302 | 09/23/19 | 17:00 | C | | | |
| 13939192*3 | MSCU7257980 | U0302 | 09/24/19 | 01:33 | C | 570 | 170.3 | 740.3 |
| 13950650*38 | YMMU6013682 | U0302 | 09/24/19 | 17:30 | C | | | |

GC000247

Exhibit 3(a)
2653

15

| ID | Container | U-Code | Date | Time | Ind | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| 13950650*38 | YMMU6013682 | U0302 | 09/24/19 | 22:06 | L | 495 | 124 | 619 |
| 13950672*29 | FDCU0570549 | U0302 | 09/24/19 | 23:30 | E | 180 | 6 | 186 |
| 13963051*1 | HDMU6561340 | U0302 | 09/25/19 | 02:29 | C | | | |
| 13959142*1 | APRU5765494 | U0302 | 09/25/19 | 17:30 | L | 600 | 206.55 | 806.55 |
| 13959142*1 | APRU5765494 | U0302 | 09/25/19 | 22:04 | L | | | |
| 13950425*1 | TLLU6020931 | U0302 | 09/26/19 | 01:16 | L | 311 | 61.54 | 372.54 |
| 13950425*1 | TLLU6020931 | U0302 | 09/26/19 | 02:37 | L | | | |
| 13949681*1 | TCLU5901782 | U0302 | 09/26/19 | 03:36 | E | 311 | 61.54 | 372.54 |
| 13954953*1 | MSCU9711109 | U0302 | 09/26/19 | 22:14 | L | | | |
| 13946284*1 | UACU5373811 | U0302 | 09/26/19 | 23:21 | E | | | |
| 13956365*1 | RFCU4018723 | U0302 | 09/27/19 | 03:05 | L | 475 | 130 | 605 |
| 13950650*34 | TCNU4738467 | U0302 | 10/01/19 | 00:16 | E | | | |
| 13951103*5 | TGHU9527978 | U0302 | 10/01/19 | 02:43 | L | 280 | 72.8 | 352.8 |
| **U0302 - ROMEL MALLARD** | | | | | | **$9246.00** | **$2246.57** | **$11492.57** |
| 13895792*1 | HMCU9176515 | U0305 | 09/04/19 | 20:30 | L | 250 | 0 | 250 |
| 13893014*1 | TEMU6094722 | U0305 | 09/05/19 | 01:14 | L | 250 | 0 | 250 |
| 13892292*1 | EITU1869501 | U0305 | 09/05/19 | 23:26 | L | 250 | 0 | 250 |
| 13899222*1 | EMCU9784765 | U0305 | 09/05/19 | 23:30 | C | | | |
| 13899222*1 | EMCU9784765 | U0305 | 09/06/19 | 01:40 | L | 250 | 0 | 250 |
| 13860501*1 | MEDU7708144 | U0305 | 09/07/19 | 00:33 | E | | | |
| 13860501*1 | MEDU7708144 | U0305 | 09/07/19 | 01:00 | L | | | |
| 13899200*1 | EITU1806648 | U0305 | 09/07/19 | 02:48 | L | 61 | 59.51 | 120.51 |
| 13915134*1 | OOCU7929415 | U0305 | 09/09/19 | 17:00 | C | 600 | 173.4 | 773.4 |
| 13915134*1 | OOCU7929415 | U0305 | 09/09/19 | 22:26 | E | | | |
| 13902232*1 | CNCU3602668 | U0305 | 09/10/19 | 01:15 | L | 311 | 59.51 | 370.51 |
| 13917330*1 | PCIU9410114 | U0305 | 09/10/19 | 03:04 | L | | | |
| 13902335*1 | FSCU6798920 | U0305 | 09/10/19 | 04:05 | E | | | |
| 13904763*43 | TGBU5484794 | U0305 | 09/10/19 | 12:00 | C | | | |
| 13904763*43 | TGBU5484794 | U0305 | 09/10/19 | 22:45 | L | 495 | 124 | 619 |
| 13904763*24 | TEMU7759490 | U0305 | 09/11/19 | 00:43 | L | | | |
| 13904763*26 | TGBU6317934 | U0305 | 09/11/19 | 17:00 | L | | | |
| 13904763*26 | TGBU6317934 | U0305 | 09/11/19 | 22:44 | L | 495 | 124 | 619 |
| 13904763*15 | CAIU7337952 | U0305 | 09/12/19 | 02:30 | L | | | |
| 13882610*1 | CAIU4711776 | U0305 | 09/13/19 | 01:26 | C | 642.86 | 167.14 | 810 |
| 13851854*1 | CCLU3819200 | U0305 | 09/13/19 | 03:00 | L | | | |
| 13933426*95 | TLLU5713103 | U0305 | 09/16/19 | 12:01 | L | | | |
| 13933426*95 | TLLU5713103 | U0305 | 09/16/19 | 22:35 | L | 495 | 124 | 619 |
| 13904741*53 | TGBU5324646 | U0305 | 09/17/19 | 01:24 | E | | | |
| 13933426*47 | TCLU5971938 | U0305 | 09/17/19 | 03:13 | L | 495 | 124 | 619 |
| 13933426*26 | NYKU4858701 | U0305 | 09/17/19 | 05:05 | C | | | |
| 13933404*52 | YMLU8292710 | U0305 | 09/17/19 | 17:00 | L | | | |
| 13933404*52 | YMLU8292710 | U0305 | 09/17/19 | 21:43 | L | 495 | 124 | 619 |
| 13933404*43 | TLLU4420559 | U0305 | 09/17/19 | 23:31 | L | | | |
| 13941314*1 | TEMU7182617 | U0305 | 09/18/19 | 01:52 | L | 311 | 59.51 | 370.51 |
| 13920304*8 | NYKU5160150 | U0305 | 09/19/19 | 22:10 | U | 345 | 124 | 469 |
| 13920304*3 | KRFU7999657 | U0305 | 09/20/19 | 01:19 | L | | | |
| 13956672*5 | TEMU7091672 | U0305 | 09/23/19 | 12:37 | C | | | |
| 13920034*5 | TEMU7091672 | U0305 | 09/23/19 | 22:34 | L | 495 | 124 | 619 |
| 13956672*5 | NYKU0788442 | U0305 | 09/24/19 | 01:50 | L | | | |
| 13950672*37 | TCLU9400856 | U0305 | 09/24/19 | 17:30 | L | | | |
| 13950672*37 | TCLU9400856 | U0305 | 09/24/19 | 22:22 | L | 495 | 124 | 619 |
| 13950672*92 | TEMU8863600 | U0305 | 09/24/19 | 23:56 | L | | | |
| 13953656*1 | DFSU6507697 | U0305 | 09/25/19 | 02:02 | L | 180 | 8 | 188 |

| Ref | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13964834*1 | MEDU7667282 | U0305 | 09/26/19 | 00:09 | L | 282.5 | 22.68 | 305.18 |
| 13955340*1 | TEMU6262180 | U0305 | 09/27/19 | 00:23 | L | 600 | 183.6 | 783.6 |
| 13950650*11 | TGBU5417440 | U0305 | 10/01/19 | 00:38 | E | | | 372.54 |
| 13949865*1 | TGHU6776616 | U0305 | 10/01/19 | 02:49 | L | 311 | 61.54 | |
| | | **U0305 - TODD ELLIS** | | | | **$8109.36** | **$1786.89** | **$9896.25** |
| 13892443*1 | HMCU9109991 | U0309 | 09/03/19 | 08:20 | E | 311 | 59.51 | 370.51 |
| 13904682*1 | TCNU3952561 | U0309 | 09/03/19 | 15:30 | L | | | |
| 13895965*1 | SEGU4520951 | U0309 | 09/03/19 | 16:50 | E | 282.5 | 24 | 306.5 |
| 13902980*1 | TRIU8434670 | U0309 | 09/04/19 | 10:32 | L | | | |
| 13896422*1 | MEDU9508063 | U0309 | 09/04/19 | 13:21 | L | 250 | 0 | 250 |
| 13888817*1 | OOCU4861570 | U0309 | 09/04/19 | 15:55 | L | 160 | 106.6 | 266.6 |
| 13870081*1 | BEAU4284896 | U0309 | 09/04/19 | 18:30 | L | | | |
| 13870081*1 | BEAU4284896 | U0309 | 09/04/19 | 19:15 | L | 282.5 | 21.6 | 304.1 |
| 13891603*1 | SEGU4918349 | U0309 | 09/05/19 | 12:14 | L | | | |
| 13907843*1 | AP2U4301927 | U0309 | 09/05/19 | 15:38 | L | | | |
| 13892244*1 | EITU1581201 | U0309 | 09/05/19 | 17:46 | E | 61 | 59.51 | 120.51 |
| 13899852*1 | SEGU9130149 | U0309 | 09/05/19 | 19:34 | L | | | |
| 13917120*1 | CMAU6464976 | U0309 | 09/06/19 | 12:00 | L | 475 | 130.63 | 605.63 |
| 13914180*1 | CMAU4812645 | U0309 | 09/06/19 | 15:16 | C | 180 | 5.59 | 185.59 |
| 13912861*1 | CSNU7464169 | U0309 | 09/06/19 | 17:46 | L | | | |
| 13914843*1 | HMCU9151013 | U0309 | 09/09/19 | 04:58 | L | 600 | 173.4 | 773.4 |
| 13914843*1 | HMCU9151013 | U0309 | 09/09/19 | 12:50 | L | | | |
| 13914552*1 | CSNU7434689 | U0309 | 09/09/19 | 15:54 | L | 282.5 | 24 | 306.5 |
| 13920885*1 | RFCU5008550 | U0309 | 09/10/19 | 10:31 | E | 311 | 59.51 | 370.51 |
| 13881335*1 | FSCU8625375 | U0309 | 09/10/19 | 13:58 | L | | | |
| 13917584*1 | APHU6420780 | U0309 | 09/10/19 | 16:31 | E | | | |
| 13914434*1 | BMOU5208051 | U0309 | 09/10/19 | 19:18 | L | | | |
| 13876866*1 | CAIU6583756 | U0309 | 09/11/19 | 12:58 | L | 459 | 91.8 | 550.8 |
| 13930000*1 | HASU1191947 | U0309 | 09/11/19 | 18:45 | L | | | |
| 13890030*1 | MRKU0851637 | U0309 | 09/11/19 | 20:11 | E | 282.5 | 25.2 | 307.7 |
| 13906674*1 | TGHU4949100 | U0309 | 09/12/19 | 11:18 | L | 285 | 94.33 | 379.33 |
| 13917396*1 | CSNU7031719 | U0309 | 09/12/19 | 16:30 | L | | | |
| 13897174*1 | CBHU6469764 | U0309 | 09/12/19 | 18:03 | L | 180 | 6 | 186 |
| 13900136*1 | WHLU4198261 | U0309 | 09/12/19 | 18:30 | L | | | |
| 13931433*1 | MSDU7217929 | U0309 | 09/13/19 | 12:03 | C | 475 | 177.38 | 652.38 |
| 13938611*1 | FCIU8594613 | U0309 | 09/13/19 | 12:09 | L | 521 | 78.15 | 599.15 |
| 13938651*1 | FCIU8594613 | U0309 | 09/13/19 | 15:34 | L | | | |
| 13918321*1 | TRLU4829240 | U0309 | 09/16/19 | 11:38 | L | 311 | 59.51 | 370.51 |
| 13910175*1 | TCKU6196268 | U0309 | 09/16/19 | 13:30 | L | | | |
| 13935110*1 | CMAU4024242 | U0309 | 09/16/19 | 17:34 | L | | | |
| 13921456*1 | OOLU9257086 | U0309 | 09/16/19 | 18:15 | L | 110 | 93.6 | 203.6 |
| 13921644*1 | TCLU7291478 | U0309 | 09/17/19 | 08:00 | L | 265 | 133.9 | 398.9 |
| 13920933*1 | OOCU7746203 | U0309 | 09/17/19 | 09:00 | L | | | |
| 13929694*1 | TRLU9734379 | U0309 | 09/17/19 | 11:05 | L | 282.5 | 21.6 | 304.1 |
| 13929694*1 | TRLU9734379 | U0309 | 09/17/19 | 13:00 | L | | | |
| 13938562*1 | CMAU7771093 | U0309 | 09/17/19 | 16:12 | L | | | |
| 13932144*1 | EISU8065760 | U0309 | 09/17/19 | 19:27 | E | 494 | 201 | 695 |
| 13931153*1 | GVCU9018625 | U0309 | 09/18/19 | 11:28 | L | | | |
| 13928235*1 | OOLU8400280 | U0309 | 09/18/19 | 14:55 | C | | | |
| 13929044*1 | CXDU2217064 | U0309 | 09/18/19 | 15:05 | L | 311 | 59.51 | 370.51 |
| 13928235*1 | OOLU8400280 | U0309 | 09/18/19 | 17:58 | E | | | |
| 13943414*1 | TCNU4847977 | U0309 | 09/19/19 | 10:35 | L | 282.5 | 21.6 | 304.1 |
| 13941675*1 | CMAU7771093 | U0309 | 09/19/19 | 13:30 | E | | | |

GC000249

Exhibit 3(a)
2655

| ID | Container | Type | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13940905*1 | TCNU4362359 | U0309 | 09/19/19 | 16:47 | L | 311 | 59.51 | 370.51 |
| 13928316*1 | OOLU9040300 | U0309 | 09/19/19 | 17:30 | E | 282.5 | 25.2 | 307.7 |
| 13943506*1 | TCLU6504579 | U0309 | 09/20/19 | 11:00 | L | 285 | 71.25 | 356.25 |
| 13931842*1 | TRLU5821135 | U0309 | 09/20/19 | 12:07 | E | 285 | 71.25 | 356.25 |
| 13929834*1 | BSIU9564740 | U0309 | 09/20/19 | 15:07 | E | 275 | 70.13 | 345.13 |
| 13925726*1 | WBPU7022536 | U0309 | 09/20/19 | 16:11 | E | 275 | 70.13 | 345.13 |
| 13929926*1 | OOLU9747294 | U0309 | 09/20/19 | 17:58 | C | 0 | 0 | 0 |
| 13945256*1 | CRSU0400385 | U0309 | 09/23/19 | 11:53 | L | 311 | 61.54 | 372.54 |
| 13957171*1 | MATU4615626 | U0309 | 09/23/19 | 11:54 | L | 225 | 123.5 | 348.5 |
| 13945256*1 | CRSU0400385 | U0309 | 09/23/19 | 14:34 | L | 311 | 61.54 | 372.54 |
| 13938890*1 | UETU5515232 | U0309 | 09/23/19 | 16:20 | L | 282.5 | 21.6 | 304.1 |
| +13953715*1 | TCNU6186921 | U0309 | 09/24/19 | 09:38 | L | 311 | 74.92 | 385.92 |
| 13949955*1 | CMAU6285332 | U0309 | 09/24/19 | 13:01 | E | 0 | 0 | 0 |
| 13948970*1 | FSCU8997182 | U0309 | 09/24/19 | 15:34 | L | 225 | 130 | 355 |
| 13950926*1 | OOCU7990689 | U0309 | 09/24/19 | 16:20 | L | 311 | 61.54 | 372.54 |
| 13942110*1 | NYKU8416930 | U0309 | 09/25/19 | 10:47 | E | | | |
| 13942110*1 | NYKU8416930 | U0309 | 09/25/19 | 12:37 | L | | | |
| 13950926*1 | KFEU7708411 | U0309 | 09/25/19 | 16:52 | L | | | |
| 13968043*1 | CBHU8828009 | U0309 | 09/26/19 | 10:30 | E | | | |
| 13944265*1 | MEDU9373749 | U0309 | 09/26/19 | 11:57 | E | | | |
| 13952341*1 | TLLU1619866 | U0309 | 09/26/19 | 13:18 | L | | | |
| 13952341*1 | TLLU1619866 | U0309 | 09/26/19 | 17:17 | E | | | |
| 13962163*1 | TCLU8711889 | U0309 | 09/26/19 | 18:32 | L | | | |
| +13965184*1 | NYKU5160593 | U0309 | 09/27/19 | 10:49 | E | | | |
| 13925621*1 | CCLU5229183 | U0309 | 09/27/19 | 11:53 | L | | | |
| 13949596*1 | SEGU9532425 | U0309 | 09/27/19 | 14:59 | E | | | |
| 13955034*1 | OOLU6285551 | U0309 | 09/27/19 | 17:21 | L | | | |
| | | U0309 | 09/27/19 | 18:45 | E | | | |

**U0309 - LAZARO LATORRE FERNANDEZ**   $11144.00   $2630.04   $13774.04

| ID | Container | Type | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13882374*1 | TCNU6131153 | U0312 | 09/03/19 | 10:00 | E | 311 | 59.51 | 370.51 |
| 13884253*1 | APHU7307720 | U0312 | 09/03/19 | 12:00 | E | 250 | 0 | 250 |
| 13897833*1 | UASU1055178 | U0312 | 09/03/19 | 13:26 | C | 282.5 | 21.6 | 304.1 |
| 13899410*1 | OOCU7369692 | U0312 | 09/03/19 | 13:33 | E | 275 | 67.38 | 342.38 |
| 13897833*1 | UASU1055178 | U0312 | 09/03/19 | 18:00 | L | 282.5 | 21.6 | 304.1 |
| 13902932*1 | CAIU8837844 | U0312 | 09/04/19 | 10:09 | E | 282.5 | 21.6 | 304.1 |
| 13891625*1 | TLLU4204950 | U0312 | 09/04/19 | 13:00 | L | 180 | 5.59 | 185.59 |
| 13894753*1 | SEGU5313938 | U0312 | 09/04/19 | 16:40 | L | 282.5 | 25.2 | 307.7 |
| 13907832*1 | CSNU6596710 | U0312 | 09/05/19 | 10:41 | E | 311 | 59.51 | 370.51 |
| 13896735*1 | SMCU1170379 | U0312 | 09/05/19 | 14:05 | L | 282.5 | 24 | 306.5 |
| 13889421*1 | OOCU7507092 | U0312 | 09/05/19 | 19:51 | L | 311 | 59.51 | 370.51 |
| 13912953*1 | CSNU6412094 | U0312 | 09/06/19 | 11:21 | L | 494 | 201 | 695 |
| 13898802*1 | MSCU5816117 | U0312 | 09/06/19 | 13:00 | L | | | |
| 13912813*1 | CSNU7040495 | U0312 | 09/06/19 | 17:10 | L | | | |
| 13909781*1 | TRLU6498069 | U0312 | 09/06/19 | 17:30 | L | | | |
| 13917466*1 | APRU6112513 | U0312 | 09/09/19 | 12:02 | L | | | |
| 13886810*1 | UETU5399929 | U0312 | 09/09/19 | 14:36 | L | | | |
| 13908602*1 | CMAU7636642 | U0312 | 09/09/19 | 18:28 | L | | | |
| 13916621*1 | TGBU6192380 | U0312 | 09/09/19 | 19:22 | E | | | |
| 13920896*1 | TCNU7210766 | U0312 | 09/10/19 | 10:32 | L | | | |
| 13909976*1 | MEDU3354994 | U0312 | 09/10/19 | 13:42 | L | | | |
| 13917665*1 | FSCU8309314 | U0312 | 09/10/19 | 17:16 | L | | | |
| 13916722*1 | TRLU7441880 | U0312 | 09/10/19 | 18:40 | L | | | |
| 13920060*1 | CBHU9194995 | U0312 | 09/11/19 | 11:32 | L | | | |

GC000250

Exhibit 3(a)
2656

**U0312 – SAUL ZUNIGA MEJIA**

| ID | Container | Booking | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13903783*1 | CSNU6814093 | U0312 | 09/11/19 | 16:30 | E | 503 | 100.6 | 603.6 |
| 13862774*1 | OOLU7441746 | U0312 | 09/12/19 | 12:00 | L | 282.5 | 21.6 | 304.1 |
| 13904564*1 | CBHU1959497 | U0312 | 09/12/19 | 15:44 | L | | | 304.1 |
| 13931455*1 | DFSU4188895 | U0312 | 09/13/19 | 11:30 | L | 600 | 176.8 | 776.8 |
| 13918914*1 | MSDU7234063 | U0312 | 09/13/19 | 13:15 | L | 250 | 0 | 250 |
| 13932472*1 | TCLU7926943 | U0312 | 09/16/19 | 12:13 | L | 282.5 | 21.6 | 304.1 |
| 13915705*1 | CMAU5793241 | U0312 | 09/16/19 | 15:30 | L | 285 | 74.1 | 359.1 |
| 13934841*1 | EMCU1322396 | U0312 | 09/16/19 | 17:20 | L | 494 | 201 | 695 |
| 13938595*1 | BMOU5128974 | U0312 | 09/17/19 | 11:01 | L | 282.5 | 21.6 | 304.1 |
| 13935762*1 | CSNU6890853 | U0312 | 09/17/19 | 13:23 | L | 282.5 | 25.2 | 307.7 |
| 13923954*1 | BMOU4081173 | U0312 | 09/17/19 | 16:16 | L | 250 | 0 | 250 |
| 13931164*1 | CSLU6179730 | U0312 | 09/18/19 | 11:30 | L | 275 | 70.13 | 345.13 |
| 13920992*1 | CXDU2204806 | U0312 | 09/18/19 | 15:06 | L | 275 | 70.13 | 345.13 |
| 13934043*1 | TCLU8488292 | U0312 | 09/19/19 | 12:31 | E | 282.5 | 21.6 | 304.1 |
| 13934384*1 | CCLU5157946 | U0312 | 09/19/19 | 16:14 | C | 180 | 8 | 188 |
| 13934395*1 | TCNU7040490 | U0312 | 09/20/19 | 11:00 | C | 282.5 | 25.2 | 307.7 |
| 13945831*1 | TCKU4393972 | U0312 | 09/20/19 | 14:28 | E | 250 | 0 | 250 |
| 13945831*1 | TCKU4393972 | U0312 | 09/20/19 | 16:57 | L | 282.5 | 25.2 | 307.7 |
| 13957182*1 | MATU4539486 | U0312 | 09/23/19 | 12:28 | C | | 0 | 0 |
| 13957322*1 | CBHU8638040 | U0312 | 09/23/19 | 12:29 | C | | | |
| 13957322*1 | CBHU8638040 | U0312 | 09/23/19 | 16:16 | L | | | |
| 13953693*1 | TCKU6500093 | U0312 | 09/24/19 | 11:08 | L | | | |
| 13937501*1 | OOLU9652440 | U0312 | 09/24/19 | 13:00 | L | | | |
| 13946763*1 | HAMU1222809 | U0312 | 09/24/19 | 18:46 | E | | | |
| 13958976*1 | FCIU7370162 | U0312 | 09/25/19 | 11:47 | L | | | |
| 13946652*1 | FCIU7370162 | U0312 | 09/25/19 | 15:36 | L | | | |
| 13952234*1 | MEDU4767082 | U0312 | 09/25/19 | 18:00 | L | | | |
| 13964952*1 | PCIU8666101 | U0312 | 09/26/19 | 14:04 | L | | | |
| +13965173*1 | ECMU4540690 | U0312 | 09/27/19 | 14:19 | L | | | |
| 13960995*1 | TCLU9681032 | U0312 | 09/27/19 | 17:21 | E | | | |
| | TEMU0861402 | U0312 | | | | | | |
| | | | | | **Total** | **$8884.00** | **$1429.26** | **$10313.26** |

**U0315**

| ID | Container | Booking | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13899524*1 | OOLU7703764 | U0315 | 09/03/19 | 09:31 | E | 311 | 59.51 | 370.51 |
| 13885616*1 | TCNU2161904 | U0315 | 09/03/19 | 11:35 | L | 311 | 59.51 | 370.51 |
| 13902630*1 | TCLU8860753 | U0315 | 09/03/19 | 12:26 | L | 282.5 | 24 | 306.5 |
| 13888372*1 | ECMU9821072 | U0315 | 09/03/19 | 15:12 | C | 282.5 | 21.6 | 304.1 |
| 13888372*1 | ECMU9821072 | U0315 | 09/03/19 | 16:55 | L | 61 | 59.51 | 120.51 |
| 13904601*1 | PCIU8827504 | U0315 | 09/03/19 | 18:06 | L | 324 | 84.24 | 408.24 |
| 13899804*1 | OOLU9671218 | U0315 | 09/03/19 | 19:09 | L | 282.5 | 21.6 | 304.1 |
| 13902991*1 | SEGU6552829 | U0315 | 09/04/19 | 12:25 | L | 340 | 90.1 | 430.1 |
| 13907854*1 | FSCU7270244 | U0315 | 09/05/19 | 12:29 | L | 282.5 | 25.2 | 307.7 |
| 13898776*1 | CCLU5093517 | U0315 | 09/05/19 | 15:33 | L | 275 | 67.38 | 342.38 |
| 13888313*1 | CMAU5941441 | U0315 | 09/05/19 | 18:25 | L | 312 | 81.12 | 393.12 |
| 13904505*1 | PCIU9034043 | U0315 | 09/05/19 | 19:33 | L | 282.5 | 27.6 | 310.1 |
| 13921622*1 | TGHU9242960 | U0315 | 09/10/19 | 10:00 | L | | | |
| 13920874*1 | CCLU4859526 | U0315 | 09/10/19 | 12:43 | L | | | |
| 13898861*1 | TEMU0300680 | U0315 | 09/10/19 | 15:19 | L | | | |
| 13891732*4 | MRSU0166533 | U0315 | 09/10/19 | 19:15 | L | | | |
| 13923663*1 | BMOU5673330 | U0315 | 09/11/19 | 11:06 | L | | | |
| 13909825*1 | FCIU9276284 | U0315 | 09/11/19 | 13:30 | L | | | |
| 13905253*1 | TGBU6889077 | U0315 | 09/11/19 | 16:30 | L | | | |
| 13900762*2 | CAIU8112945 | U0315 | 09/11/19 | 18:38 | L | | | |
| 13919220*1 | GLDU9719212 | U0315 | 09/11/19 | 20:10 | L | | | |
| 13917470*1 | TLLU5025986 | U0315 | 09/12/19 | 13:42 | L | | | |

GC000251

Exhibit 3(a)
2657
19

| ID | Container | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|
| 13903816*1 | CXOU2189912 | 09/12/19 | 14:36 | E | 282.5 | 21.6 | 304.1 |
| 13931481*1 | CMAU6504805 | 09/13/19 | 11:52 | L | 282.5 | 27.6 | 310.1 |
| 13927686*1 | MRKU5940716 | 09/13/19 | 15:56 | L | 282.5 | 21.6 | 304.1 |
| 13931035*1 | TCLU4112809 | 09/16/19 | 12:52 | L | 0 | 0 | 0 |
| 13918940*1 | APRU6112513 | 09/16/19 | 16:11 | L | 494 | 201 | 695 |
| 13938584*1 | CBHU8570819 | 09/17/19 | 12:23 | L | 311 | 59.51 | 370.51 |
| 13935740*1 | CMAU6504805 | 09/17/19 | 14:25 | L | 325 | 149.5 | 474.5 |
| +13924820*1 | DFSU6893590 | 09/17/19 | 16:59 | L | 285 | 71.25 | 356.25 |
| 13931116*1 | DFSU7808606 | 09/18/19 | 11:29 | L | 282.5 | 25.2 | 307.7 |
| 13920970*1 | FCIU9614740 | 09/18/19 | 15:06 | L | 250 | 0 | 250 |
| 13946192*1 | OOLU8928092 | 09/18/19 | 19:16 | L | 285 | 71.25 | 356.25 |
| 13928935*1 | NYKU4872187 | 09/19/19 | 10:00 | L | 285 | 100.1 | 385.1 |
| 13928935*1 | NYKU4872187 | 09/19/19 | 14:07 | L | 180 | 5.59 | 185.59 |
| 13925391*1 | CSNU6536264 | 09/19/19 | 16:02 | L | 180 | 5.59 | 185.59 |
| 13945510*1 | TCLU1716894 | 09/20/19 | 11:46 | L | 282.5 | 21.6 | 304.1 |
| 13929985*1 | TGHU6049598 | 09/20/19 | 14:00 | U | 311 | 61.54 | 372.54 |
| 13945912*1 | TLLU6128124 | 09/20/19 | 14:20 | C | 282.5 | 24 | 306.5 |
| 13934992*1 | TCLU4112809 | 09/20/19 | 14:34 | L | 311 | 61.54 | 372.54 |
| 13945912*1 | TLLU6128124 | 09/20/19 | 16:11 | L | 180 | 5.59 | 185.59 |
| 13929974*1 | TGHU4914660 | 09/20/19 | 17:58 | C | 282.5 | 21.6 | 304.1 |
| 13946004*1 | OOLU3002302 | 09/23/19 | 09:30 | C | 311 | 61.54 | 372.54 |
| 13946004*1 | OOLU3002302 | 09/23/19 | 11:39 | L | 282.5 | 21.6 | 304.1 |
| 13953612*1 | CCLU5138083 | 09/23/19 | 14:53 | L | | | |
| 13955922*1 | CSNU6919828 | 09/23/19 | 15:33 | L | | | |
| 13953601*1 | CCLU5184031 | 09/23/19 | 18:23 | L | | | |
| 13959596*1 | CSNU7222720 | 09/23/19 | 19:09 | L | | | |
| 13953741*1 | WBPU7032452 | 09/24/19 | 11:20 | L | | | |
| 13923475*1 | CCLU9942280 | 09/24/19 | 13:48 | L | | | |
| 13962211*1 | CCLU9942823 | 09/24/19 | 17:00 | L | | | |
| 13942950*1 | TCLU4010828 | 09/24/19 | 18:49 | L | | | |
| 13959013*1 | TCLU1127981 | 09/25/19 | 10:42 | L | | | |
| 13949943*1 | TCLU9623587 | 09/25/19 | 12:00 | L | | | |
| 13949681*1 | TCLU9001782 | 09/25/19 | 16:15 | L | | | |
| 13958884*1 | MAGU5585525 | 09/25/19 | 18:58 | L | | | |
| 13970051*1 | TEMU7971050 | 09/26/19 | 10:15 | L | | | |
| 13965733*1 | HMMU6295059 | 09/26/19 | 13:00 | L | | | |
| 13910551*1 | HMCU1011355 | 09/26/19 | 15:37 | L | | | |
| 13964963*1 | CCLU7464751 | 09/27/19 | 10:45 | L | | | |
| 13945691*1 | CARU5803908 | 09/27/19 | 15:27 | E | | | |
| **U0315 - JONATHAN LEDESMA** | | | | | **$9314.50** | **$1660.17** | **$10974.67** |
| 13861151*1 | TGBU6285288 | 09/03/19 | 11:00 | E | 282.5 | 25.2 | 307.7 |
| 13898183*1 | TCLU5005343 | 09/03/19 | 15:32 | L | | | |
| 13890590*1 | CLHU4527856 | 09/04/19 | 07:51 | C | | | |
| 13838833*1 | TEMU7726496 | 09/04/19 | 10:30 | L | 459 | 91.8 | 550.8 |
| 13890590*1 | CLHU4527856 | 09/04/19 | 14:46 | L | | | |
| 13890612*1 | MSKU1562203 | 09/04/19 | 15:30 | E | 600 | 176.8 | 776.8 |
| 13890612*1 | MSKU1562203 | 09/05/19 | 10:30 | E | | | |
| 13906410*1 | EGSU9125387 | 09/05/19 | 14:05 | L | | | |
| 13906642*1 | HASU4996550 | 09/05/19 | 14:32 | L | 325 | 171.6 | 496.6 |
| 13904741*59 | TLLU5543265 | 09/06/19 | 09:45 | L | | | |
| 13873160*1 | OOLU7483654 | 09/06/19 | 14:44 | L | | | |
| 13873160*1 | OOLU7483654 | 09/06/19 | 16:00 | L | | | |
| 13828183*1 | TCLU7832171 | 09/09/19 | 10:20 | E | | | |

GC000252

20

Exhibit 3(a)
2658

| ID | Container | Code | Date | Time | L/E/C | | | |
|---|---|---|---|---|---|---|---|---|
| 13913071*1 | MSCU5683668 | U0317 | 09/09/19 | 18:33 | L | 282.5 | 25.2 | 307.7 |
| 13908845*1 | TCNU7807582 | U0317 | 09/10/19 | 06:00 | L | | | |
| 13902162*1 | CMAU4417050 | U0317 | 09/10/19 | 10:05 | E | 275 | 67.38 | 342.38 |
| 13908845*1 | TCNU7807582 | U0317 | 09/10/19 | 14:31 | L | 250 | 0 | 250 |
| 13911800*1 | TCNU5724719 | U0317 | 09/10/19 | 19:30 | L | 271 | 78.15 | 349.15 |
| 13911800*1 | TCNU5724719 | U0317 | 09/11/19 | 10:56 | L | | | |
| 13915742*1 | CXDU2225270 | U0317 | 09/11/19 | 13:30 | E | 250 | 0 | 250 |
| +13910035*1 | CBHU8586570 | U0317 | 09/11/19 | 21:15 | E | | | |
| 13903201*1 | MSCU4993329 | U0317 | 09/13/19 | 12:26 | E | 642.86 | 167.14 | 810 |
| 13879714*1 | MEDU4777408 | U0317 | 09/13/19 | 17:44 | E | | | |
| 13929963*2 | MSDU7810641 | U0317 | 09/19/19 | 10:00 | C | | | |
| 13927163*1 | CSNU6702196 | U0317 | 09/19/19 | 11:00 | C | 600 | 176.8 | 776.8 |
| 13940360*1 | UNIU5033913 | U0317 | 09/20/19 | 17:30 | L | | | |
| 13936193*1 | TGBU6513270 | U0317 | 09/20/19 | 11:00 | L | 600 | 176.8 | 776.8 |
| 13934900*1 | CMAU4957401 | U0317 | 09/20/19 | 18:06 | L | | | |
| 13953785*1 | SEGU6102842 | U0317 | 09/24/19 | 12:05 | L | 282.5 | 25.2 | 307.7 |
| 13942644*1 | OOLU6437124 | U0317 | 09/24/19 | 16:01 | L | | | |
| 13942644*1 | OOLU6437124 | U0317 | 09/25/19 | 11:00 | E | | | |
| 13965206*1 | OOLU9038658 | U0317 | 09/25/19 | 11:51 | L | 250 | 0 | 250 |
| 13965206*1 | OOLU9038658 | U0317 | 09/25/19 | 17:46 | L | 235 | 321.75 | 556.75 |
| 13950650*39 | YMMU6041616 | U0317 | 09/26/19 | 08:00 | L | | | |
| 13959223*1 | CAU9308038 | U0317 | 09/26/19 | 10:46 | C | 600 | 183.6 | 783.6 |
| 13960936*1 | TCNU5549703 | U0317 | 09/26/19 | 16:01 | C | | | |
| 13960936*1 | TCNU5549703 | U0317 | 09/27/19 | 11:33 | L | | | |
| 13968076*1 | DFSU7037828 | U0317 | 09/27/19 | 12:30 | C | 282.5 | 21.6 | 304.1 |
| | | | 09/27/19 | 16:35 | L | | | |
| | | | | | | **$6487.86** | **$1709.02** | **$8196.88** |

**U0317 - RICHARD TATGE**

| ID | Container | Code | Date | Time | L/E/C | | | |
|---|---|---|---|---|---|---|---|---|
| 13899745*1 | OOLU9068518 | U0343 | 09/03/19 | 09:35 | C | | | |
| 13899421*1 | OOCU7507092 | U0343 | 09/03/19 | 12:00 | E | | | |
| 13899745*1 | OOLU9068518 | U0343 | 09/03/19 | 13:57 | L | 600 | 176.8 | 776.8 |
| 13889186*1 | TGCU5094640 | U0343 | 09/04/19 | 16:52 | L | 282.5 | 25.2 | 307.7 |
| 13902976*1 | MSCU5954250 | U0343 | 09/04/19 | 11:00 | L | | | |
| 13896316*1 | FCIU7450144 | U0343 | 09/04/19 | 14:22 | C | | | |
| 13907821*1 | TCNU1294625 | U0343 | 09/05/19 | 10:41 | L | 282.5 | 21.6 | 304.1 |
| 13898743*1 | CBHU9155094 | U0343 | 09/05/19 | 13:30 | L | 180 | 8 | 188 |
| 13905582*1 | CCLU6984506 | U0343 | 09/05/19 | 17:05 | L | | | |
| 13887974*1 | OOLU8653035 | U0343 | 09/05/19 | 17:05 | L | 180 | 5.59 | 185.59 |
| 13912846*1 | CSLU6236423 | U0343 | 09/06/19 | 09:41 | L | | | |
| 13903120*1 | TCNU5072734 | U0343 | 09/06/19 | 10:39 | L | | | |
| 13901156*1 | MRSU3586838 | U0343 | 09/06/19 | 14:19 | L | 459 | 91.8 | 550.8 |
| 13917455*1 | APZU4296100 | U0343 | 09/09/19 | 11:20 | C | 282.5 | 25.2 | 307.7 |
| 13914596*1 | DRYU9605886 | U0343 | 09/09/19 | 11:51 | L | | | |
| 13898732*1 | DRYU9605886 | U0343 | 09/09/19 | 13:00 | L | 311 | 59.51 | 370.51 |
| 13929090*1 | BMOU5904872 | U0343 | 09/09/19 | 14:00 | L | | | |
| 13919861*1 | TCNU6593260 | U0343 | 09/10/19 | 11:30 | L | 282.5 | 24 | 306.5 |
| 13909965*1 | CAXU8069516 | U0343 | 09/10/19 | 11:42 | U | | | |
| 13919861*1 | CAIU7726050 | U0343 | 09/10/19 | 13:58 | C | | | |
| 13920071*1 | CAXU8069516 | U0343 | 09/10/19 | 17:38 | E | 275 | 67.38 | 342.38 |
| 13903654*1 | BMOU4405924 | U0343 | 09/11/19 | 11:12 | L | 494 | 201 | 695 |
| +13910035*1 | CBHU8586570 | U0343 | 09/11/19 | 14:10 | E | | | |
| 13926323*1 | TEMU8015907 | U0343 | 09/12/19 | 16:15 | C | 0 | 0 | 0 |
| 13909096*1 | TGHU4448650 | U0343 | 09/12/19 | 14:20 | E | 282.5 | 21.6 | 304.1 |
| | | | | 17:14 | L | | | |

GC000253

Exhibit 3(a)

2659

21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139314441 | TGHU6841239 | U0343 | 09/13/19 | 11:52 | L | 282.5 | 21.6 | 304.1 |
| 139290051 | MOFU0609810 | U0343 | 09/13/19 | 13:26 | E | | | 356.25 |
| 190417011 | ECMU9445083 | U0343 | 09/16/19 | 11:37 | L | 285 | 71.25 | 356.25 |
| 139133361 | WHSU5280934 | U0343 | 09/16/19 | 12:11 | E | | | 304.1 |
| 139345241 | CCLU4836942 | U0343 | 09/16/19 | 16:21 | L | 282.5 | 21.6 | 304.1 |
| 139346751 | CMAU6473509 | U0343 | 09/17/19 | 12:00 | E | 282.5 | 21.6 | 304.1 |
| +139334004*20 | SEGU6409084 | U0343 | 09/17/19 | 15:00 | L | | | 695 |
| 139310941 | CBHU9433852 | U0343 | 09/18/19 | 11:27 | E | 494 | 201 | 695 |
| 139209551 | TEMU0835694 | U0343 | 09/18/19 | 15:06 | L | | | 250 |
| 194339271 | TEMU6988104 | U0343 | 09/19/19 | 12:00 | E | 250 | 0 | 250 |
| 139228561 | TEMU8027003 | U0343 | 09/19/19 | 17:39 | L | | | 356.25 |
| 139298231 | BSUU9552815 | U0343 | 09/19/19 | 18:43 | E | 285 | 71.25 | 356.25 |
| 139506131 | UETU5967010 | U0343 | 09/20/19 | 13:23 | L | 282.5 | 21.6 | 304.1 |
| 139259251 | RFCU5043335 | U0343 | 09/20/19 | 17:22 | E | | | 309.59 |
| 139513461 | CCLU4720823 | U0343 | 09/23/19 | 11:39 | L | 282.5 | 27.09 | 309.59 |
| 139446961 | TCNU5892672 | U0343 | 09/23/19 | 15:16 | E | | | 383.18 |
| 193392141 | CBHU9168553 | U0343 | 09/23/19 | 18:14 | L | 285 | 98.18 | 383.18 |
| 139290041 | DFSU6862259 | U0343 | 09/23/19 | 19:26 | E | | | 0 |
| +139536821 | TCNU6175980 | U0343 | 09/24/19 | 10:30 | L | 0 | 0 | 0 |
| 138999981 | GESU6602838 | U0343 | 09/24/19 | 13:30 | E | | | 0 |
| 139451751 | NYKU4175860 | U0343 | 09/24/19 | 17:53 | L | 275 | 70.13 | 345.13 |
| 139589051 | DFSU7272175 | U0343 | 09/25/19 | 11:30 | E | 282.5 | 25.2 | 307.7 |
| 139588621 | FSCU5051627 | U0343 | 09/25/19 | 18:17 | L | 180 | 5.59 | 185.59 |
| 139589911 | DFSU6742628 | U0343 | 09/26/19 | 12:03 | E | 282.5 | 25.2 | 307.7 |
| 139458051 | NYKU4705507 | U0343 | 09/26/19 | 13:59 | L | | | |
| 139623731 | TCLU8528950 | U0343 | 09/26/19 | 14:00 | C | 250 | 0 | 250 |
| 139623731 | TCLU8528950 | U0343 | 09/26/19 | 16:50 | E | | 0 | 0 |
| +139651511 | SEGU4775145 | U0343 | 09/27/19 | 12:30 | L | 250 | 0 | 250 |
| 139608701 | TCNU2240860 | U0343 | 09/27/19 | 16:00 | E | 0 | 0 | 0 |
| | | | | | | $8193.00 | $1408.97 | $9601.97 |

**U0343 - HORACIO VALLEJO**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138611631 | LTIU8038038 | U0348 | 09/03/19 | 11:00 | L | 600 | 176.8 | 776.8 |
| 138961531 | TEMU8816824 | U0348 | 09/03/19 | 14:30 | E | | | |
| 138987611 | CCLU4836671 | U0348 | 09/05/19 | 11:04 | L | 180 | 8 | 188 |
| 139095711 | FSCU5080522 | U0348 | 09/05/19 | 12:58 | E | | | |
| 139031051 | CSNU6560574 | U0348 | 09/05/19 | 14:06 | L | 282.5 | 24 | 306.5 |
| 138982531 | TGHU6986783 | U0348 | 09/05/19 | 17:30 | E | | | |
| 138863051*51 | TCLU8873719 | U0348 | 09/06/19 | 08:30 | L | | | 304.1 |
| 138863051*51 | TCLU8873719 | U0348 | 09/06/19 | 10:00 | C | 282.5 | 21.6 | 304.1 |
| 139129311 | CSNU7081719 | U0348 | 09/06/19 | 14:40 | E | | | |
| 139042951 | SEGU6552829 | U0348 | 09/09/19 | 10:21 | L | 282.5 | 21.6 | 304.1 |
| 139130341 | MEDU8931002 | U0348 | 09/09/19 | 15:30 | C | 180 | 6 | 186 |
| 139047744 | NYKU0826331 | U0348 | 09/09/19 | 18:50 | L | 345 | 124 | 469 |
| 138987911 | CRXU4558750 | U0348 | 09/11/19 | 10:00 | E | | | 0 |
| +139006119 | TEMU7282540 | U0348 | 09/11/19 | 14:30 | L | 0 | 0 | 0 |
| 139262641 | CCLU4497216 | U0348 | 09/11/19 | 19:23 | E | 250 | 0 | 250 |
| 139262641 | CCLU4497216 | U0348 | 09/12/19 | 07:30 | L | 32.5 | 21.6 | 54.1 |
| 139174001 | FSCU5055535 | U0348 | 09/12/19 | 10:06 | E | | | |
| 139286111 | TEMU6233068 | U0348 | 09/12/19 | 11:05 | L | 600 | 173.4 | 773.4 |
| 139286111 | TEMU6233068 | U0348 | 09/12/19 | 15:00 | C | | | |
| 139238141 | SEGU5366780 | U0348 | 09/13/19 | 05:42 | C | | | |
| 139284231 | OOLU9942557 | U0348 | 09/13/19 | 10:49 | E | 311 | 59.51 | 370.51 |
| 139238141 | SEGU5366780 | U0348 | 09/13/19 | 13:00 | C | 282.5 | 21.6 | 304.1 |
| 139315031 | FSCU5033182 | U0348 | 09/13/19 | 17:45 | L | | | |

GC000254

Exhibit 3(a)
2660

**U0348 - KEVIN POULLARD**

| Ref | Container | File | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13928860*1 | CXDU2233018 | U0348 | 09/19/19 | 10:00 | E | 0 | 0 | 0 |
| 13922860*1 | CXDU2233018 | U0348 | 09/19/19 | 11:00 | L | 600 | 176.8 | 776.8 |
| +139433441 | TCLU5666282 | U0348 | 09/19/19 | 12:59 | L | 600 | 176.8 | 776.8 |
| 13925236*1 | TGBU6293241 | U0348 | 09/19/19 | 17:23 | E | 475 | 130 | 605 |
| 13918321*1 | TRLU4829240 | U0348 | 09/20/19 | 10:30 | L | | | |
| 13939984*1 | HMCU1011062 | U0348 | 09/20/19 | 14:18 | E | 311 | 61.54 | 372.54 |
| 13941852*1 | TGHU8418139 | U0348 | 09/24/19 | 10:00 | E | 495 | 124 | 619 |
| 13946623*1 | FSCU5037887 | U0348 | 09/24/19 | 15:00 | C | | | |
| 13946310*1 | MRSU3211050 | U0348 | 09/25/19 | 05:40 | L | 282.5 | 21.6 | 304.1 |
| 13942751*1 | OOLU8655064 | U0348 | 09/25/19 | 10:00 | C | 250 | 0 | 250 |
| 13950672*21 | ONEU0029377 | U0348 | 09/25/19 | 13:04 | L | 282.5 | 21.6 | 304.1 |
| 13946310*1 | MRSU3211050 | U0348 | 09/25/19 | 13:08 | L | | | |
| 13950672*21 | ONEU0029377 | U0348 | 09/25/19 | 18:10 | E | | | |
| 13934255*1 | MEDU4063399 | U0348 | 09/26/19 | 10:00 | L | | | |
| +139649261 | TGHU5168252 | U0348 | 09/26/19 | 12:05 | E | | | |
| 13964930*1 | CSLU6038650 | U0348 | 09/26/19 | 15:30 | L | | | |
| 13948371*1 | CCLU9928450 | U0348 | 09/27/19 | 09:32 | L | | | |
| 13962896*1 | NYKU8520271 | U0348 | 09/27/19 | 12:00 | C | | | |
| 13968102*1 | OOLU8835322 | U0348 | 09/27/19 | 15:20 | L | | | |
| | | | | | | **$6642.00** | **$1348.85** | **$7990.85** |

| Ref | Container | File | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13881674*1 | GLOU7349994 | U0350 | 09/03/19 | 10:00 | E | 311 | 59.51 | 370.51 |
| 13895302*1 | CAIU7644692 | U0350 | 09/03/19 | 12:53 | L | 311 | 59.51 | 370.51 |
| 13893095*1 | TLLU4177916 | U0350 | 09/03/19 | 13:34 | L | 134 | 99.84 | 233.84 |
| 13904984*1 | PCIU9499210 | U0350 | 09/03/19 | 16:33 | L | 180 | 5.59 | 185.59 |
| 13899340*1 | COCU4856038 | U0350 | 09/03/19 | 17:26 | E | 275 | 67.38 | 342.38 |
| 13897214*1 | TCNU5624284 | U0350 | 09/04/19 | 07:10 | L | 282.5 | 24 | 306.5 |
| 13894285*1 | TCNU5229546 | U0350 | 09/04/19 | 08:55 | E | 61 | 59.51 | 120.51 |
| 13907751*1 | MAGU4881184 | U0350 | 09/04/19 | 10:14 | L | 180 | 5.59 | 185.59 |
| 13930094*1 | CLKU5008326 | U0350 | 09/04/19 | 11:38 | C | 282.5 | 22.68 | 305.18 |
| 13898544*1 | KKFU7664720 | U0350 | 09/04/19 | 11:38 | L | 600 | 173.4 | 773.4 |
| 13898544*1 | KKFU7664720 | U0350 | 09/05/19 | 15:20 | L | 290 | 140.4 | 430.4 |
| 13907924*1 | TRLU8621275 | U0350 | 09/05/19 | 10:48 | C | 250 | 0 | 250 |
| 13889367*1 | COCU7000493 | U0350 | 09/05/19 | 14:42 | L | 282.5 | 24 | 306.5 |
| 13889235*1 | TRLU7177398 | U0350 | 09/05/19 | 17:54 | L | 285 | 74.1 | 359.1 |
| 13877021*1 | UETU2670549 | U0350 | 09/05/19 | 20:26 | L | 180 | 6 | 186 |
| 13912824*1 | CSLU6096872 | U0350 | 09/06/19 | 09:35 | E | 250 | 0 | 250 |
| 13881151*1 | GSTU9874126 | U0350 | 09/06/19 | 10:37 | L | 282.5 | 25.2 | 307.7 |
| 13906685*1 | MSCU4897881 | U0350 | 09/06/19 | 17:13 | C | 180 | 6 | 186 |
| 13914681*1 | EITU1292929 | U0350 | 09/09/19 | 04:57 | L | | | |
| 13914681*1 | EITU1292929 | U0350 | 09/09/19 | 11:17 | E | | | |
| 13910411*1 | CSNU7475414 | U0350 | 09/09/19 | 16:46 | E | | | |
| 13896400*1 | DFSU6874579 | U0350 | 09/10/19 | 16:35 | E | | | |
| 13905512*1 | SDCU8257889 | U0350 | 09/11/19 | 09:47 | L | | | |
| 13899970*1 | TEMU3262334 | U0350 | 09/11/19 | 14:39 | E | | | |
| 13909383*1 | CAIU9203994 | U0350 | 09/11/19 | 17:01 | L | | | |
| 13926356*1 | CCLU7111970 | U0350 | 09/12/19 | 11:06 | E | | | |
| 13915683*1 | TCNU7932199 | U0350 | 09/12/19 | 14:44 | L | | | |
| 13913701*1 | PCIU9025870 | U0350 | 09/12/19 | 17:18 | L | | | |
| 13931363*1 | EITU0510395 | U0350 | 09/13/19 | 09:42 | E | | | |
| 13918074*1 | SEGU4987695 | U0350 | 09/13/19 | 16:40 | L | | | |
| 13931002*1 | HJMU4415815 | U0350 | 09/16/19 | 11:39 | L | | | |
| 13928994*1 | MSDU7223243 | U0350 | 09/16/19 | 14:43 | L | | | |
| 13934583*1 | | U0350 | 09/17/19 | 11:09 | L | | | |

GC000255

| Ref | Container | Acct | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13933485*1 | OOCU4849070 | U0350 | 09/17/19 | 13:24 | E | | | |
| 13930420*1 | EISU18892848 | U0350 | 09/17/19 | 13:25 | E | | | |
| 13930420*1 | EISU18892848 | U0350 | 09/17/19 | 16:50 | L | | | |
| 13938116*1 | EISU17759603 | U0350 | 09/18/19 | 06:00 | L | | | |
| 13938116*1 | EISU17759603 | U0350 | 09/18/19 | 10:00 | L | 275 | 67.38 | 342.38 |
| 13925133*1 | HMCU9119177 | U0350 | 09/18/19 | 16:15 | L | 275 | 67.38 | 342.38 |
| 13933404*34 | TGBU6040109 | U0350 | 09/18/19 | 19:16 | E | 600 | 173.4 | 773.4 |
| 13919124*1 | CSNU6621962 | U0350 | 09/19/19 | 10:00 | L | 311 | 59.51 | 370.51 |
| 13920174*1 | HMMU6314462 | U0350 | 09/19/19 | 12:43 | E | | | |
| 13920196*1 | HDMU6818716 | U0350 | 09/19/19 | 17:04 | E | 311 | 59.51 | 370.51 |
| 13941281*1 | CBHU9474126 | U0350 | 09/19/19 | 18:22 | L | | | |
| 13950565*1 | CSNU6249449 | U0350 | 09/20/19 | 10:30 | L | 180 | 5.59 | 185.59 |
| 13929296*1 | HLBU2382524 | U0350 | 09/20/19 | 16:00 | L | | | |
| 13948974*1 | DRYU4547832 | U0350 | 09/23/19 | 05:23 | L | | | |
| 13943974*1 | DRYU4547832 | U0350 | 09/23/19 | 11:37 | E | 494 | 201 | 695 |
| 13926283*1 | RFCU5008550 | U0350 | 09/23/19 | 13:00 | L | | | |
| 13947990*1 | PCIU1113634 | U0350 | 09/23/19 | 18:50 | L | 250 | 0 | 250 |
| 13937873*1 | WHSU5272760 | U0350 | 09/24/19 | 06:00 | L | | | |
| 13937873*1 | WHSU5272760 | U0350 | 09/24/19 | 11:25 | L | 275 | 70.13 | 345.13 |
| 13958206*1 | CMAU7448558 | U0350 | 09/24/19 | 16:48 | L | 282.5 | 25.2 | 307.7 |
| 13945816*1 | NYKU8192932 | U0350 | 09/24/19 | 18:59 | L | | | |
| 13967866*1 | FCIU9881752 | U0350 | 09/25/19 | 11:37 | L | 282.5 | 21.6 | 304.1 |
| 13934723*1 | GESU6817733 | U0350 | 09/25/19 | 13:17 | L | | | |
| 13948686*1 | CAXU8174044 | U0350 | 09/25/19 | 16:58 | L | 311 | 61.54 | 372.54 |
| +13964882*1 | TCLU9627793 | U0350 | 09/26/19 | 09:30 | L | 0 | 0 | 0 |
| 13941200*1 | MOFU6747890 | U0350 | 09/26/19 | 13:22 | L | | | |
| 13941200*1 | MOFU6747890 | U0350 | 09/26/19 | 13:22 | C | | | |
| 13950045*1 | TLLU6020931 | U0350 | 09/26/19 | 14:51 | E | 311 | 74.92 | 385.92 |
| | | | | | | **$8775.00** | **$1739.87** | **$10514.87** |

**U0350 - CARLOS LOPEZ GUERRA**

| Ref | Container | Acct | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13913616*1 | PCIU8560356 | U0352 | 09/10/19 | 16:54 | C | | | |
| 13913616*1 | PCIU8660356 | U0352 | 09/10/19 | 22:10 | L | 285 | 74.1 | 359.1 |
| 13910901*1 | TCLU4450025 | U0352 | 09/11/19 | 01:33 | L | | | |
| 13923674*1 | TGHU4460700 | U0352 | 09/11/19 | 02:00 | L | 311 | 59.51 | 370.51 |
| 13928711 | ECMU8082403 | U0352 | 09/12/19 | 02:46 | E | | | |
| 13933404*10 | CAIU7333474 | U0352 | 09/12/19 | 11:59 | L | | | |
| 13933404*10 | CAIU7333474 | U0352 | 09/16/19 | 21:21 | L | 282.5 | 21.6 | 304.1 |
| 13890192*2 | TEMU7502330 | U0352 | 09/16/19 | 23:05 | E | 521 | 156.3 | 677.3 |
| 13938492*1 | CCLU7395305 | U0352 | 09/17/19 | 02:50 | L | 495 | 124 | 619 |
| 13934312*1 | TLLU5017050 | U0352 | 09/17/19 | 05:06 | E | 180 | 5.59 | 185.59 |
| 13934686*1 | CMAU4629207 | U0352 | 09/17/19 | 17:00 | L | | | |
| 13934686*1 | CMAU4629207 | U0352 | 09/17/19 | 22:28 | L | 282.5 | 27.6 | 310.1 |
| 13891376*1 | FSCU9988483 | U0352 | 09/18/19 | 02:46 | L | | | |
| 13920034*5 | NYKU0788442 | U0352 | 09/18/19 | 21:21 | E | | | |
| 13933404*54 | YMMU6053221 | U0352 | 09/18/19 | 22:22 | L | 345 | 124 | 469 |
| 13939354*2 | MSCU7287959 | U0352 | 09/19/19 | 17:00 | E | | | |
| 13939354*2 | MSCU7287959 | U0352 | 09/19/19 | 23:57 | L | 570 | 170.3 | 740.3 |
| 13894591*1 | AMFU8807815 | U0352 | 09/20/19 | 04:06 | L | | | |
| 13950672*62 | NYKU4881764 | U0352 | 09/20/19 | 12:37 | E | | | |
| 13950672*62 | NYKU4881764 | U0352 | 09/23/19 | 20:29 | L | 495 | 124 | 619 |
| 13950040*1 | TRLU8072339 | U0352 | 09/23/19 | 22:00 | E | | | |
| 13900741*2 | UETU5335190 | U0352 | 09/23/19 | 23:03 | E | | | |
| 13950040*1 | TRLU8072339 | U0352 | 09/24/19 | 03:14 | L | | | |
| 13950650*3 | BEAU4492631 | U0352 | 09/24/19 | 12:35 | C | 250 | 0 | 250 |

GC000256

Exhibit 3(a)
2662

| Ref | Container | Account | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13950650*3 | BEAU4492631 | U0352 | 09/24/19 | 21:01 | L | | | 619 |
| 13933426*92 | TLLU5685526 | U0352 | 09/24/19 | 22:41 | E | 495 | 124 | |
| 13939240*1 | DFSU3505978 | U0352 | 09/25/19 | 03:17 | L | 285 | 72.68 | 357.68 |
| 13936635*1 | MRKU5886639 | U0352 | 09/25/19 | 17:30 | L | | | |
| 13936635*1 | MRKU5886639 | U0352 | 09/25/19 | 23:10 | C | 459 | 91.8 | 550.8 |
| 13954286*1 | EITU1030786 | U0352 | 09/26/19 | 11:39 | U | | | |
| 13954286*1 | TCLU8634490 | U0352 | 09/26/19 | 21:06 | L | 311 | 61.54 | 372.54 |
| 13962605*1 | TCLU8634490 | U0352 | 09/26/19 | 21:06 | L | | | |
| 13946262*1 | TCLU4152611 | U0352 | 09/26/19 | 22:34 | L | | | |
| 13962605*1 | TCLU8634490 | U0352 | 09/27/19 | 02:46 | E | 265 | 67.58 | 332.58 |

**U0352 - DAVID JOHNSON** — $5882.00 | $1304.60 | $7136.60

| Ref | Container | Account | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13891813*1 | BSIU9468411 | U0358 | 09/03/19 | 10:30 | E | 311 | 59.51 | 370.51 |
| 13950932*1 | EMCU1382646 | U0358 | 09/03/19 | 13:00 | L | | | |
| 13886574*1 | TGHU9871710 | U0358 | 09/03/19 | 15:30 | L | 180 | 5.59 | 185.59 |
| 13907762*1 | GESU6603602 | U0358 | 09/04/19 | 09:32 | E | | | |
| 13894322*1 | TCNU3885910 | U0358 | 09/04/19 | 10:11 | L | 250 | 0 | 250 |
| 13888313*1 | CMAU5941441 | U0358 | 09/04/19 | 14:32 | U | 282.5 | 21.6 | 304.1 |
| 13907865*1 | CSNU7076414 | U0358 | 09/05/19 | 10:45 | E | | | |
| 13903153*1 | APZU4424916 | U0358 | 09/05/19 | 15:22 | L | 180 | 5.59 | 185.59 |
| 13912835*1 | CCLU5204035 | U0358 | 09/06/19 | 08:16 | E | | | |
| 13908016*1 | MEDU9554156 | U0358 | 09/06/19 | 11:15 | E | | | |
| +13897715*1 | TRHU1913467 | U0358 | 09/06/19 | 14:06 | L | 0 | 0 | 0 |
| +13897656*1 | CAIU2464403 | U0358 | 09/06/19 | 15:26 | L | 0 | 0 | 0 |
| 13888836*1 | OOCU4986751 | U0358 | 09/06/19 | 17:31 | C | 61 | 59.51 | 120.51 |
| 13914423*1 | BMOU4651105 | U0358 | 09/09/19 | 04:57 | U | | | |
| 13914423*1 | BMOU4651105 | U0358 | 09/09/19 | 11:47 | E | 600 | 173.4 | 773.4 |
| 13906911*1 | SEGU5230026 | U0358 | 09/09/19 | 15:16 | L | | | |
| 13916884*1 | TCLU8893905 | U0358 | 09/09/19 | 18:39 | L | 311 | 59.51 | 370.51 |
| 13895206*1 | BMOU4483341 | U0358 | 09/09/19 | 19:36 | L | | | |
| 13920830*1 | OOLU4425490 | U0358 | 09/10/19 | 12:00 | U | 282.5 | 25.2 | 307.7 |
| 13908414*1 | SEGU4918349 | U0358 | 09/10/19 | 15:53 | L | | | |
| 13913734*1 | CMAU6390045 | U0358 | 09/11/19 | 16:02 | L | 285 | 74.1 | 359.1 |
| 13919194*1 | TCLU6564182 | U0358 | 09/11/19 | 18:35 | L | 311 | 59.51 | 359.1 |
| 13926360*1 | CLLU7329520 | U0358 | 09/12/19 | 12:40 | L | 282.5 | 24 | 306.5 |
| 13904306*1 | TRIU8436670 | U0358 | 09/12/19 | 16:45 | L | | | |
| 13931374*1 | MSDU7220434 | U0358 | 09/13/19 | 12:02 | U | 180 | 6 | 186 |
| +13933040*120 | SEGU6409084 | U0358 | 09/13/19 | 16:39 | L | 0 | 0 | 0 |
| 13938551*1 | TLLU5017050 | U0358 | 09/16/19 | 11:00 | L | 180 | 5.59 | 185.59 |
| 13934340*1 | CCLU4817990 | U0358 | 09/16/19 | 13:00 | C | | | |
| 13985640*1 | TLLU4274937 | U0358 | 09/16/19 | 16:20 | L | 180 | 5.59 | 185.59 |
| 13934373*1 | CSNU4090342 | U0358 | 09/16/19 | 17:50 | L | | | |
| 13945494*1 | TCKU9657321 | U0358 | 09/17/19 | 11:26 | E | 180 | 6 | 186 |
| 13895092*1 | APZU4512278 | U0358 | 09/17/19 | 13:00 | L | | | |
| 13928340*1 | PCIU8448389 | U0358 | 09/17/19 | 15:40 | U | 285 | 74.1 | 359.1 |
| 13939612*1 | BMOU4483465 | U0358 | 09/18/19 | 06:00 | C | | | |
| 13939612*1 | BMOU4483465 | U0358 | 09/18/19 | 10:31 | L | 311 | 59.51 | 370.51 |
| 13927060*1 | FBLU0114623 | U0358 | 09/18/19 | 13:00 | E | | | |
| 13927060*1 | FBLU0114623 | U0358 | 09/18/19 | 15:06 | L | | | |
| 13945960*1 | CBHU9514888 | U0358 | 09/18/19 | 15:49 | L | 311 | 59.51 | 370.51 |
| 13919135*1 | FSCU8747882 | U0358 | 09/19/19 | 10:11 | C | 311 | 59.51 | 370.51 |
| 13939796*1 | EISU1727123 | U0358 | 09/19/19 | 10:15 | L | | | |
| 13930836*1 | ECMU8009134 | U0358 | 09/19/19 | 11:40 | E | | | |
| 13939796*1 | EISU1727123 | U0358 | 09/19/19 | 16:48 | L | 311 | 59.51 | 370.51 |

GC000257

Exhibit 3(a)
2663

**U0358 - CHRISTOPHER SHANK**

| Reference | Container | Terminal | Type | Time | Date | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13950576*1 | CCLU7497924 | U0358 | L | 09:30 | 09/20/19 | 180 | 5.59 | 185.59 |
| 13943204*1 | MSCU5024803 | U0358 | L | 16:57 | 09/20/19 | 282.5 | 27.6 | 310.1 |
| 13958195*1 | HASU5150592 | U0358 | L | 12:14 | 09/23/19 | 282.5 | 25.2 | 307.7 |
| 13944210*1 | FCIU8577600 | U0358 | E | 13:00 | 09/23/19 | 275 | 70.13 | 345.13 |
| 13937954*1 | EISU9462695 | U0358 | L | 15:26 | 09/23/19 | 275 | 70.13 | 345.13 |
| 13937906*1 | WHSU5296859 | U0358 | L | 11:35 | 09/24/19 | 180 | 6 | 186 |
| 13951313*1 | MSDU7224131 | U0358 | L | 16:19 | 09/24/19 | 282.5 | 21.6 | 304.1 |
| 13967870*1 | OOCU7657370 | U0358 | E | 11:47 | 09/25/19 | 265 | 67.58 | 332.58 |
| 13935821*1 | TGHU6841239 | U0358 | L | 13:00 | 09/25/19 | 0 | 0 | 0 |
| 13962583*1 | DRYU6061984 | U0358 | E | 16:55 | 09/25/19 | 0 | 0 | 0 |
| +13970062*1 | TCNU5306344 | U0358 | C | 09:18 | 09/26/19 | 311 | 61.54 | 372.54 |
| 13941130*1 | MORU1407855 | U0358 | E | 09:19 | 09/26/19 | 282.5 | 21.6 | 304.1 |
| 13941140*1 | MORU1407855 | U0358 | E | 14:24 | 09/26/19 | 275 | 70.13 | 345.13 |
| 13950311*1 | SEGU5893688 | U0358 | E | 15:15 | 09/26/19 | | | |
| 13968065*1 | FCIU9996788 | U0358 | E | 10:46 | 09/27/19 | | | |
| 13968905*1 | FCIU9881752 | U0358 | E | 14:13 | 09/27/19 | | | |
| 13962642*1 | YMLU9502359 | U0358 | L | 15:43 | 09/27/19 | | | |
| | | | | | | **$8476.50** | **$1349.94** | **$9826.44** |

| Reference | Container | Terminal | Type | Time | Date | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13917772*1 | MSCU5367741 | U0423 | C | 17:43 | 09/11/19 | 311 | 59.51 | 370.51 |
| 13917772*1 | MSCU5367741 | U0423 | L | 20:56 | 09/11/19 | 180 | 8.6 | 188.6 |
| 13915834*1 | SZLU9616134 | U0423 | E | 22:06 | 09/11/19 | 475 | 154 | 629 |
| 13917411*1 | CMAU7535884 | U0423 | L | 01:50 | 09/12/19 | 61 | 59.51 | 120.51 |
| 13932870*1 | TEMU6826314 | U0423 | L | 17:30 | 09/12/19 | 495 | 124 | 619 |
| 13932870*1 | TEMU6826314 | U0423 | L | 21:28 | 09/12/19 | 311 | 80.86 | 391.86 |
| 13919286*1 | TEMU1165762 | U0423 | L | 00:19 | 09/13/19 | 570 | 148.2 | 718.2 |
| 13921095*1 | CBHU8659871 | U0423 | E | 01:30 | 09/13/19 | 282.5 | 22.68 | 305.18 |
| 13933404*1 | BEAU4316720 | U0423 | L | 11:59 | 09/16/19 | 600 | 176.8 | 776.8 |
| 13933404*1 | BEAU4316720 | U0423 | E | 21:18 | 09/16/19 | 495 | 124 | 619 |
| 13904741*1 | BMOU5273376 | U0423 | L | 23:11 | 09/16/19 | 311 | 61.54 | 372.54 |
| +13927325*1 | CAIU8920537 | U0423 | E | 00:38 | 09/17/19 | 495 | 124 | 619 |
| 13928110*1 | GOLU6504897 | U0423 | L | 02:06 | 09/17/19 | 311 | 61.54 | 372.54 |
| 13929274*1 | GLDU9350680 | U0423 | L | 22:25 | 09/17/19 | 459 | 91.8 | 550.8 |
| 13943193*1 | DRYU9023442 | U0423 | L | 23:32 | 09/18/19 | 180 | 8 | 188 |
| 13935806*1 | OOCU6006360 | U0423 | E | 01:16 | 09/19/19 | 475 | 130 | 605 |
| 13925181*1 | TCLU8546357 | U0423 | L | 22:17 | 09/19/19 | 275 | 70.13 | 345.13 |
| 13871281*1 | TGBU5021763 | U0423 | E | 02:36 | 09/20/19 | 61 | 61.54 | 122.54 |
| 13950650*46 | YMLU8932397 | U0423 | L | 12:36 | 09/23/19 | | | |
| 13950650*46 | YMLU8932397 | U0423 | L | 20:18 | 09/23/19 | | | |
| 13933426*152 | TCLU7974290 | U0423 | L | 23:55 | 09/23/19 | | | |
| 13952330*1 | SEGU5929081 | U0423 | L | 01:11 | 09/24/19 | | | |
| 13940091*1 | OOCU7280286 | U0423 | E | 01:39 | 09/24/19 | | | |
| 13950650*13 | TLLU4091767 | U0423 | L | 17:30 | 09/24/19 | | | |
| 13950650*13 | TLLU4091767 | U0423 | L | 21:08 | 09/24/19 | | | |
| 13950646*1 | FSCU4683028 | U0423 | C | 21:09 | 09/24/19 | | | |
| 13933404*63 | YMMU6153489 | U0423 | L | 22:36 | 09/24/19 | | | |
| 13950646*1 | FSCU4683028 | U0423 | E | 01:17 | 09/25/19 | | | |
| 13948535*1 | APHU6896797 | U0423 | L | 02:09 | 09/25/19 | | | |
| 13936591*1 | TEMU1514925 | U0423 | L | 22:08 | 09/25/19 | | | |
| 13964856*1 | CBHU6337747 | U0423 | E | 20:14 | 09/26/19 | | | |
| 13952142*1 | MSDU7224131 | U0423 | L | 21:09 | 09/26/19 | | | |
| 13958866*1 | TCNU2600709 | U0423 | L | 23:30 | 09/26/19 | | | |
| 13963552*1 | SMCU1081040 | U0423 | E | 02:41 | 10/01/19 | | | |
| 13951486*1 | OOCU6861218 | U0423 | L | 03:39 | 10/01/19 | | | |

GC000258

GC000259

U0423 - DONTAE TONEY

GRAND TOTALS

$6347.50       $1566.71       $7914.21

$213,899.16    $46,424.90     $260,324.06

27

Exhibit 3(a)
2665

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 10/01/19 - 10/31/19**

OO = 

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| +13952680*1 | DFSU6232429 | | | U0039 | 10/02/19 | 01:25 | L | 0 | 0 | 0 |
| 13950705*6 | NYKU5144268 | | | U0039 | 10/02/19 | 03:14 | L | 345 | 124 | 469 |
| 13950672*84 | FSCU8546511 | | | U0039 | 10/02/19 | 05:00 | E | | | |
| 13970364*1 | HDMU4777990 | | | U0039 | 10/02/19 | 23:43 | L | 275 | 70.13 | 345.13 |
| 13950705*9 | TCLU7822928 | | | U0039 | 10/03/19 | 03:04 | E | 345 | 124 | 469 |
| 13973912*45 | FDCU0375563 | | | U0039 | 10/03/19 | 04:23 | E | | | |
| 13947566*1 | TGHU4088175 | | | U0039 | 10/03/19 | 19:23 | L | | | |
| 13949703*1 | TCLU6603782 | | | U0039 | 10/03/19 | 20:55 | L | 311 | 74.92 | 385.92 |
| 13971716*1 | CLHU8255421 | | | U0039 | 10/03/19 | 22:17 | E | | | |
| 13983476*1 | CSNU6527853 | | | U0039 | 10/04/19 | 03:06 | L | 475 | 130 | 605 |
| 13956703*1 | FCIU9918471 | | | U0039 | 10/07/19 | 19:27 | E | | | |
| 14000464*1 | TCNU3741419 | | | U0039 | 10/08/19 | 02:36 | L | 600 | 183.6 | 783.6 |
| 13956574*1 | RFCU4105807 | | | U0039 | 10/08/19 | 21:16 | E | | | |
| 13990712*1 | EITU1778187 | | | U0039 | 10/09/19 | 02:43 | L | 600 | 183.6 | 783.6 |
| 13975640*1 | BMOU3099856 | | | U0039 | 10/10/19 | 01:36 | L | 492 | 127.92 | 619.92 |
| +13998946*1 | YMLU9016763 | | | U0039 | 10/10/19 | 22:58 | L | 0 | 0 | 0 |
| 14006403*1 | TLLU4034089 | | | U0039 | 10/11/19 | 04:00 | L | 600 | 183.6 | 783.6 |
| 14000711*1 | WHSU5320256 | | | U0039 | 10/14/19 | 20:53 | L | | | |
| 14023214*1 | WHSU5383486 | | | U0039 | 10/15/19 | 00:30 | L | 311 | 61.54 | 372.54 |
| 14003662*1 | DFSU7117841 | | | U0039 | 10/15/19 | 01:26 | L | | | |
| 14003662*1 | DFSU7117841 | | | U0039 | 10/15/19 | 02:00 | C | | | |
| 13985576*1 | TCKU6304315 | | | U0039 | 10/15/19 | 06:45 | L | 515 | 160.65 | 675.65 |
| 13997572*1 | TCNU4970600 | | | U0039 | 10/16/19 | 01:30 | L | 600 | 206.55 | 806.55 |
| 13933150*1 | TRLU5855027 | | | U0039 | 10/17/19 | 01:57 | L | 571 | 149 | 720 |
| 13947242*1 | DFSU7396664 | | | U0039 | 10/17/19 | 03:47 | E | | | |
| 14008341*1 | TCNU4976439 | | | U0039 | 10/17/19 | 20:03 | L | 600 | 183.6 | 783.6 |
| 14013882*1 | HLBU2546377 | | | U0039 | 10/18/19 | 01:36 | L | | | |
| 14019390*1 | EITU1618527 | | | U0039 | 10/22/19 | 19:50 | L | 600 | 183.6 | 783.6 |
| 14043470*1 | CAIU5862946 | | | U0039 | 10/22/19 | 03:32 | L | 600 | 183.6 | 783.6 |
| 14036503*1 | WHSU5025796 | | | U0039 | 10/23/19 | 02:40 | L | | | |
| 13984530*1 | CMAU4338412 | | | U0039 | 10/23/19 | 21:25 | E | | | |
| 14042560*1 | CCLU7337227 | | | U0039 | 10/24/19 | 03:05 | L | 600 | 183.6 | 783.6 |
| 14009785*1 | CAIU7483113 | | | U0039 | 10/24/19 | 19:52 | E | | | |
| +14045441*1 | KOCU4093121 | | | U0039 | 10/25/19 | 00:36 | L | 0 | 0 | 0 |
| 14039583*59 | YMLU8963675 | | | U0039 | 10/25/19 | 02:43 | L | 495 | 124 | 619 |
| 14039561*70 | TCNU6750883 | | | U0039 | 10/25/19 | 03:43 | E | | | |
| 14039561*70 | TCNU6750883 | | | U0039 | 10/28/19 | 20:53 | L | | | |
| 14028965*1 | NYKU5185122 | | | U0039 | 10/28/19 | 21:53 | L | 250 | 0 | 250 |
| 14057702*1 | FSCU8273952 | | | U0039 | 10/29/19 | 03:35 | L | 600 | 183.6 | 783.6 |
| 14043816*1 | EMCU5456599 | | | U0039 | 10/29/19 | 06:00 | E | | | |
| 14017566*1 | TRHU1886314 | | | U0039 | 10/29/19 | 21:58 | L | | | |
| 14042464*1 | TCNU8246594 | | | U0039 | 10/30/19 | 00:12 | L | 311 | 62.56 | 373.56 |
| 14039292*1 | TGHU9882864 | | | U0039 | 10/30/19 | 01:06 | L | 600 | 183.6 | 783.6 |
| 14043707*1 | TCLU4886298 | | | U0039 | 10/30/19 | 02:55 | L | 600 | 183.6 | 783.6 |
| 14063556*1 | EISU8021273 | | | U0039 | 11/01/19 | 02:01 | E | 600 | 183.6 | 783.6 |
| | | | | | | | | $11296.00 | $3251.27 | $14547.27 |

U0039 - MAURICE CUMMINGS

# GCx27(d)

GC000260

Exhibit 3(a)
2666

GC27(d)                              XX
**EXHIBIT NO.**_____ **RECEIVED** _____ **REJECTED** _____

21-CA-252500, et al.          MASON-DIXON INTERMODAL
**CASE NO** _____ **CASE NAME** _____

31              6/16/21            T. RAY
**NO OF PAGES** _____ **DATE:** _____ **REPORTER:** _____

Exhibit 3(a)
2667

GC000261

| Equipment | Reference | Tariff | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| TLLU4318486 | 13971580*1 | U0162 | 10/01/19 | 04:33 | E | 0 | 0 | 0 |
| FCIU9573180 | +13974063*1 | U0162 | 10/01/19 | 20:39 | L | 122.54 | 61.54 | 61 |
| TCNU1236589 | 13944582*1 | U0162 | 10/01/19 | 21:47 | L | 619 | 124 | 495 |
| COCU6801878 | 13951696*1 | U0162 | 10/02/19 | 00:11 | L | 372.54 | 61.54 | 311 |
| ONEU0072840 | 13973912*58 | U0162 | 10/02/19 | 01:29 | L | 385.92 | 74.92 | 311 |
| MATU2324241 | 13973982*1 | U0162 | 10/03/19 | 02:34 | E | 372.54 | 61.54 | 311 |
| BMOU5480178 | 13976454*1 | U0162 | 10/03/19 | 21:39 | E | 135.92 | 74.92 | 61 |
| BEAU4628918 | 13966960*1 | U0162 | 10/03/19 | 23:03 | E | 0 | 0 | 0 |
| TLLU5510929 | 13950672*11 | U0162 | 10/04/19 | 23:19 | L | 783.6 | 183.6 | 600 |
| BEAU5280447 | 13986976*1 | U0162 | 10/04/19 | 01:50 | E | 372.54 | 61.54 | 311 |
| CSNU6872079 | 13971812*1 | U0162 | 10/04/19 | 03:20 | L | 345.13 | 70.13 | 275 |
| MOFU6803123 | 13976922*1 | U0162 | 10/04/19 | 05:20 | E | 360.43 | 85.43 | 275 |
| YMLU9545746 | 13957941*1 | U0162 | 10/04/19 | 20:00 | E | 357.68 | 72.68 | 285 |
| MSDU7211520 | +13987945*1 | U0162 | 10/07/19 | 19:24 | L | 0 | 0 | 0 |
| TCNU7613118 | 13971440*1 | U0162 | 10/07/19 | 22:47 | L | 556.55 | 206.55 | 350 |
| EITU9079170 | 13978941*1 | U0162 | 10/08/19 | 01:33 | E | 783.6 | 183.6 | 600 |
| COCU7419793 | 13985193*1 | U0162 | 10/08/19 | 03:10 | L | 372.54 | 61.54 | 311 |
| COCU7419793 | 13985193*1 | U0162 | 10/08/19 | 20:23 | L | 372.54 | 61.54 | 311 |
| WHLU5436111 | 13975404*1 | U0162 | 10/08/19 | 22:06 | L | 0 | 0 | 0 |
| FSCU4976005 | 13984946*1 | U0162 | 10/09/19 | 23:32 | C | 305.18 | 22.68 | 282.5 |
| TCNU1061599 | 13973923*53 | U0162 | 10/09/19 | 01:59 | L | 675.65 | 160.65 | 515 |
| BEAU4599595 | 13998073*1 | U0162 | 10/09/19 | 16:20 | C | 372.54 | 61.54 | 311 |
| COCU6403920 | 13991250*1 | U0162 | 10/10/19 | 22:43 | L | 250 | 250 | 250 |
| COCU6403920 | 13991250*1 | U0162 | 10/10/19 | 02:51 | C | 469 | 124 | 345 |
| CCLU4934872 | 13980842*1 | U0162 | 10/10/19 | 03:55 | L | 372.54 | 61.54 | 311 |
| TTNU4873217 | 13972486*1 | U0162 | 10/10/19 | 18:00 | C | 186 | 5.59 | 180 |
| MSKU0790913 | 13986490*1 | U0162 | 10/11/19 | 22:03 | L | 185.59 | 0 | 180 |
| MSKU0790913 | +13986490*1 | U0162 | 10/11/19 | 04:31 | C | 0 | 124 | 0 |
| TCLU8551250 | 13997421*1 | U0162 | 10/14/19 | 07:00 | L | 619 |  | 495 |
| ECMU8145760 | 13999786*1 | U0162 | 10/14/19 | 17:00 | L |  |  |  |
| CCLU7153960 | 14009940*1 | U0162 | 10/15/19 | 21:05 | L |  |  |  |
| CCLU7153960 | 14009940*1 | U0162 | 10/15/19 | 00:23 | E |  |  |  |
| FDCU0258650 | 14005240*1 | U0162 | 10/15/19 | 02:50 | L |  |  |  |
| EITU1199919 | 14007781*1 | U0162 | 10/16/19 | 04:30 | L |  |  |  |
| WHLU5757723 | 14023225*1 | U0162 | 10/16/19 | 21:12 | L |  |  |  |
| YMLU8652170 | 14025454*1 | U0162 | 10/17/19 | 22:12 | E |  |  |  |
| COCU7432136 | 14005493*1 | U0162 | 10/17/19 | 02:35 | L |  |  |  |
| PONU7674469 | +1402.3586*1 | U0162 | 10/17/19 | 23:30 | L |  |  |  |
| FCIU9769378 | 14031286*1 | U0162 | 10/18/19 | 01:43 | L |  |  |  |
| CSNU7048876 | 14020834*1 | U0162 | 10/21/19 | 17:00 | E |  |  |  |
| OOLU7799745 | 14006655*1 | U0162 | 10/21/19 | 21:13 | L |  |  |  |
| OOLU7799745 | 14006655*1 | U0162 | 10/22/19 | 23:49 | L |  |  |  |
| CAIU4887575 | 13984456*1 | U0162 | 10/23/19 | 03:17 | L |  |  |  |
| BMOU5320415 | 14008514*1 | U0162 | 10/23/19 | 20:54 | E |  |  |  |
| CMAU4827331 | 14031905*1 | U0162 | 10/24/19 | 23:19 | L |  |  |  |
| CAIU8914215 | 14039583*9 | U0162 | 10/25/19 | 21:00 | L |  |  |  |
| NYKU0726517 | 14016531*13 | U0162 |  | 03:00 | L |  |  |  |
| EGHU9508607 | 14043370*1 | U0162 |  | 22:41 | E |  |  |  |
| MSCU5110250 | 14051141*1 | U0162 |  | 02:05 | L |  |  |  |
| TEMU8298978 | 14018885*1 | U0162 |  | 22:46 | L |  |  |  |
| CSLU6291288 | 14036675*1 | U0162 |  | 01:49 | L |  |  |  |
| CXRU1539991 | +14031986*1 | U0162 |  |  |  |  |  |  |
| TLLU5625620 | 14035561*89 | U0162 |  |  |  |  |  |  |

Exhibit 3(a)
2668

| 14039561*82 | TLLU5515108 | U0162 - ALFREDO ORTIZ | 10/25/19 | 03:57 | E | $7737.50 | $2011.07 | $9748.57 |
|---|---|---|---|---|---|---|---|---|
| 13980540*1 | HLXU9010172 | U0163 | 10/01/19 | 06:08 | C | 275 | 70.13 | 345.13 |
| 13980540*1 | HLXU9010172 | U0163 | 10/01/19 | 09:00 | L | 180 | 5.59 | 185.59 |
| 13974030*1 | UETU5208679 | U0163 | 10/01/19 | 10:30 | L | | | |
| 13969992*1 | TCNU5007404 | U0163 | 10/01/19 | 13:19 | E | 0 | 0 | 0 |
| +13978742*1 | EGHU9575863 | U0163 | 10/01/19 | 15:30 | L | 180 | 8 | 188 |
| 13974203*1 | MEDU8566255 | U0163 | 10/02/19 | 11:17 | L | | | |
| 13973540*1 | CMAU6188327 | U0163 | 10/02/19 | 13:43 | E | | | |
| 13986814*1 | KKFU7619926 | U0163 | 10/02/19 | 15:23 | L | 250 | 0 | 250 |
| 13925380*1 | CSNU6091559 | U0163 | 10/03/19 | 08:00 | E | | | |
| 13976966*1 | NYKU8368446 | U0163 | 10/03/19 | 10:40 | L | 311 | 74.92 | 385.92 |
| 13971915*1 | MAGU5340672 | U0163 | 10/03/19 | 13:06 | L | 275 | 70.13 | 345.13 |
| 13973680*1 | DRYU9201478 | U0163 | 10/03/19 | 16:21 | L | | | |
| 13980514*1 | HLXU5256002 | U0163 | 10/04/19 | 06:00 | C | 275 | 70.13 | 345.13 |
| 13980514*1 | HLXU5256002 | U0163 | 10/04/19 | 09:37 | L | 311 | 61.54 | 372.54 |
| 13971720*1 | CMAU4569303 | U0163 | 10/04/19 | 13:03 | L | | | |
| 13962012*1 | YMMU6144804 | U0163 | 10/04/19 | 13:53 | L | | | |
| 13985915*1 | TCLU4127943 | U0163 | 10/04/19 | 18:30 | L | 350 | 183.6 | 533.6 |
| 13985915*1 | TRIU8505624 | U0163 | 10/07/19 | 08:30 | L | | | |
| 13977202*1 | TCLU1266755 | U0163 | 10/07/19 | 14:50 | L | 600 | 183.6 | 783.6 |
| 13985344*1 | OOLU6911043 | U0163 | 10/07/19 | 16:30 | E | | | |
| +13991434*1 | TCLU1331927 | U0163 | 10/08/19 | 11:06 | L | 0 | 0 | 0 |
| 13976616*1 | CMAU4769620 | U0163 | 10/08/19 | 14:22 | L | 311 | 61.54 | 372.54 |
| 13989323*1 | OOLU9065289 | U0163 | 10/08/19 | 14:40 | E | | | |
| 13846044*1 | TEMU6053030 | U0163 | 10/09/19 | 12:38 | L | 282.5 | 21.6 | 304.1 |
| 14006845*1 | CSLU5163699 | U0163 | 10/10/19 | 10:20 | L | 180 | 5.59 | 185.59 |
| 14006985*1 | CSLU6094859 | U0163 | 10/10/19 | 12:40 | L | | | |
| 13996990*1 | DRYU9447760 | U0163 | 10/10/19 | 14:33 | L | 311 | 61.54 | 372.54 |
| 13987820*1 | ECMU8105140 | U0163 | 10/10/19 | 16:19 | L | | | |
| 13999775*1 | GESU6773569 | U0163 | 10/11/19 | 10:14 | L | 180 | 5.59 | 185.59 |
| 14016553*1 | CCLU4700262 | U0163 | 10/11/19 | 12:53 | E | | | |
| 14013764*1 | NYKU5292440 | U0163 | 10/11/19 | 15:34 | L | 311 | 74.92 | 385.92 |
| 13975441*1 | APHU6405640 | U0163 | 10/11/19 | 16:02 | L | | | |
| 13978333*1 | SEGU4206811 | U0163 | 10/14/19 | 10:12 | L | 285 | 72.68 | 357.68 |
| 13958641*1 | AP2U4744864 | U0163 | 10/14/19 | 12:47 | E | | | |
| 13995623*1 | PCLU8800308 | U0163 | 10/14/19 | 15:32 | L | 0 | 0 | 0 |
| +13991036*1 | RFCU4044933 | U0163 | 10/15/19 | 08:00 | L | | | |
| 13996356*1 | MSCU7702411 | U0163 | 10/15/19 | 09:58 | L | 180 | 8 | 188 |
| 14018782*1 | CSNU6616924 | U0163 | 10/15/19 | 10:48 | L | | | |
| 14026073*1 | KOCU9007698 | RU0163 | 10/15/19 | 16:13 | L | 461 | 124.47 | 585.47 |
| 14020731*1 | BEAU4474155 | U0163 | 10/16/19 | 09:57 | L | 600 | 183.6 | 783.6 |
| 13992882*1 | FBLU0139236 | U0163 | 10/16/19 | 14:10 | L | 134 | 130.68 | 264.68 |
| 13996846*1 | TCNU6429385 | U0163 | 10/22/19 | 08:55 | L | | | |
| 14025970*1 | KKFU8083123 | U0163 | 10/22/19 | 10:37 | L | 311 | 61.54 | 372.54 |
| 14026036*1 | SEGU6689004 | U0163 | 10/22/19 | 13:22 | L | | | |
| 14037494*1 | ONEU0078495 | U0163 | 10/22/19 | 15:04 | L | | | |
| 14001886*1 | CCLU5265370 | U0163 | 10/22/19 | 15:37 | L | 180 | 5.59 | 185.59 |
| 14041031*1 | SZLU9415150 | U0163 | 10/23/19 | 17:47 | L | | | |
| 14035011*1 | SEGU4703227 | U0163 | 10/23/19 | 11:52 | L | 600 | 206.55 | 806.55 |
| 14036239*1 | BSU0588546 | U0163 | 10/23/19 | 14:00 | L | | | |
| 14035442*1 | CSNU7480766 | U0163 | 10/24/19 | 12:49 | L | 571 | 149 | 720 |

GC000262

Exhibit 3(a)
2669

3

| Reference | Container | Unit | Date | Time | Status | | | |
|---|---|---|---|---|---|---|---|---|
| 13956773*1 | FCIU9487902 | U0163 | 10/24/19 | 15:00 | E | 180 | 8 | 188 |
| 14048941*1 | TRLU8640212 | U0163 | 10/25/19 | 11:44 | L | 0 | 0 | 0 |
| 14044111*1 | UETU5121938 | U0163 | 10/25/19 | 14:46 | E | 0 | 0 | 0 |
| +140615411*1 | EITU1800254 | U0163 | 10/25/19 | 17:56 | L | | | |
| +140544237*1 | CXDU2228623 | U0163 | 10/28/19 | 15:42 | E | 311 | 61.54 | 372.54 |
| 14025480*1 | MRSU3743407 | U0163 | 10/28/19 | 16:13 | L | | | |
| 14009365*1 | CAIU4413149 | U0163 | 10/28/19 | 16:57 | E | | | |
| 14036282*1 | OOCU7562253 | U0163 | 10/29/19 | 09:30 | L | 311 | 62.56 | 373.56 |
| 14049372*1 | BMOU5397989 | U0163 | 10/29/19 | 13:40 | E | | | |
| 14052161*1 | DRYU9504319 | U0163 | 10/30/19 | 07:30 | L | | | |
| 14048414*1 | KKFU8058331 | U0163 | 10/30/19 | 09:15 | E | 250 | | 250 |
| 14049254*1 | TCLU7924811 | U0163 | 10/30/19 | 12:10 | L | 61 | 61.54 | 122.54 |
| 14032513*1 | FSCU4969942 | U0163 | 10/30/19 | 13:59 | E | | | |
| | | | | | | $9017.50 | $2094.17 | $11111.67 |

U0163 - GEORGE KING

| Reference | Container | Unit | Date | Time | Status | | | |
|---|---|---|---|---|---|---|---|---|
| 13960925*1 | TCNU5270690 | U0166 | 10/01/19 | 08:44 | E | 275 | 70.13 | 345.13 |
| 13980724*1 | FSCU8531698 | U0166 | 10/01/19 | 11:00 | L | 0 | 0 | 0 |
| 13981634*1 | MSDU7043302 | U0166 | 10/01/19 | 13:00 | L | 0 | 0 | 0 |
| +139740261*1 | TEMU7971702 | U0166 | 10/01/19 | 14:40 | L | 180 | 5.59 | 185.59 |
| 13970106*1 | TCNU1346246 | U0166 | 10/01/19 | 16:15 | L | | | |
| 13981656*1 | CBHU6275814 | U0166 | 10/01/19 | 17:10 | L | 180 | 8 | 188 |
| 13974192*1 | MEDU4143661 | U0166 | 10/02/19 | 10:44 | L | | | |
| 13970014*1 | TLLU4332740 | U0166 | 10/02/19 | 16:10 | L | 311 | 61.54 | 372.54 |
| 13970854*1 | GESU6785723 | U0166 | 10/02/19 | 17:35 | L | | | |
| 13964440*1 | OOCU7182715 | U0166 | 10/02/19 | 18:35 | L | | | |
| 13973595*1 | UETU5264121 | U0166 | 10/03/19 | 08:30 | L | 311 | 74.92 | 385.92 |
| 13976955*1 | NYKU5884731 | U0166 | 10/03/19 | 11:55 | L | | | |
| 13973024*1 | HLBU1436544 | U0166 | 10/03/19 | 11:35 | E | 311 | 61.54 | 372.54 |
| 13964370*1 | MOFU5895362 | U0166 | 10/03/19 | 15:40 | L | 0 | 0 | 0 |
| +139879017*1 | TCNU1898076 | U0166 | 10/04/19 | 14:30 | L | 311 | 61.54 | 372.54 |
| 13972092*1 | SEGU6350849 | U0166 | 10/04/19 | 16:00 | L | | | |
| 13975846*1 | CMAU4015404 | U0166 | 10/07/19 | 07:30 | L | | | |
| 13984647*1 | ECMU8020934 | U0166 | 10/07/19 | 07:45 | L | | | |
| 13974417*1 | SEGU5033475 | U0166 | 10/07/19 | 14:31 | L | | | |
| 13966013*1 | ECMU4540690 | U0166 | 10/07/19 | 18:26 | L | 600 | 183.6 | 783.6 |
| 13979002*1 | FCIU8737669 | U0166 | 10/07/19 | 11:28 | L | 180 | 8.2 | 188.2 |
| 13991423*1 | CGMU4937316 | U0166 | 10/08/19 | 15:05 | L | 311 | 61.54 | 372.54 |
| 13977305*1 | TRLU6979758 | U0166 | 10/08/19 | 16:35 | L | | | |
| 13967015*1 | TCNU6710176 | U0166 | 10/09/19 | 09:15 | L | | | |
| 13884994*1 | HMCU9097400 | U0166 | 10/10/19 | 09:54 | E | 180 | 5.59 | 185.59 |
| 14006974*1 | CCLU4953208 | U0166 | 10/10/19 | 15:08 | L | 311 | 61.54 | 372.54 |
| 13994024*1 | CMAU7211078 | U0166 | 10/10/19 | 17:25 | L | | | |
| 13998832*1 | CXDU2186451 | U0166 | 10/10/19 | 17:55 | C | | | |
| 13998832*1 | CXDU2186451 | U0166 | 10/11/19 | 09:45 | L | 180 | 5.59 | 185.59 |
| 14016542*1 | CMAU7282385 | U0166 | 10/11/19 | 11:23 | C | | | |
| 14007265*1 | CSNU6999398 | U0166 | 10/11/19 | 15:16 | L | 265 | 160.65 | 425.65 |
| 13976874*1 | FSCU8308581 | U0166 | 10/14/19 | 09:50 | L | 250 | | 250 |
| 13997023*1 | KKFU7971480 | U0166 | 10/14/19 | 14:30 | L | 515 | 160.65 | 675.65 |
| 13994713*1 | OOU9329102 | U0166 | 10/14/19 | 16:20 | E | | | |
| 13982312*1 | UETU9004272 | U0166 | 10/15/19 | 09:00 | L | | | |
| 13996382*1 | CBHU8368475 | U0166 | 10/15/19 | 10:47 | L | 180 | 8 | 188 |
| 14018771*1 | MSCU9740318 | U0166 | 10/15/19 | 14:48 | L | | | |
| 13933426*53 | TCLU8238056 | U0166 | 10/15/19 | 14:49 | C | | | |
| 13933426*53 | TCLU8238056 | U0166 | | | | | | |

4

Exhibit 3(a)
2670

| Container | Code | Unit | St | Time | Date | Base | Add'l | Total |
|---|---|---|---|---|---|---|---|---|
| 14018734*1 | MAGU0526517 | U0166 | L | 17:21 | 10/15/19 | 180 | 5.59 | 185.59 |
| 14002634*1 | TEMU7897040 | U0166 | E | 09:30 | 10/16/19 | | | |
| 14017220*1 | TRLU7366200 | U0166 | E | 17:15 | 10/16/19 | 311 | 61.54 | 372.54 |
| 14019154*1 | CMAU5546175 | U0166 | E | 17:55 | 10/16/19 | 250 | 0 | 250 |
| 14007324*1 | NYKU4983961 | U0166 | L | 09:00 | 10/17/19 | 180 | 5.59 | 185.59 |
| 14029492*1 | CCLU4742519 | U0166 | C | 12:31 | 10/17/19 | | | |
| 14017824*1 | TCLU8380306 | U0166 | L | 05:07 | 10/21/19 | 275 | 70.13 | 345.13 |
| +14040784*1 | TCLU8380306 | U0166 | E | 11:51 | 10/21/19 | 0 | 0 | 0 |
| 14021663*1 | UETU5420369 | U0166 | L | 16:21 | 10/21/19 | | | |
| 14008341*1 | BSIU9930108 | U0166 | L | 18:00 | 10/21/19 | 495 | 160.65 | 655.65 |
| 14039995*1 | TCNU4976439 | U0166 | L | 08:30 | 10/22/19 | 180 | 5.59 | 185.59 |
| 14011675*1 | DRYU4065717 | U0166 | E | 11:04 | 10/22/19 | | | |
| 14041016*1 | TGHU6777884 | U0166 | L | 14:17 | 10/22/19 | 180 | 6.45 | 186.45 |
| 14035066*1 | CCLU5261499 | U0166 | E | 16:20 | 10/22/19 | 180 | 5.59 | 185.59 |
| 13997270*1 | CAIU7359252 | U0166 | L | 17:30 | 10/22/19 | | | |
| 14039616*1 | CBHU7021157 | U0166 | E | 08:16 | 10/23/19 | 0 | 0 | 0 |
| 14028875*1 | DFSU6160606 | U0166 | L | 12:04 | 10/23/19 | 0 | 0 | 0 |
| 14039701*1 | CCLU4853678 | U0166 | E | 12:42 | 10/23/19 | | | |
| 14040121*1 | DFSU4349843 | U0166 | L | 15:27 | 10/23/19 | 180 | 8 | 188 |
| +14048296*1 | FCIU9909000 | U0166 | L | 16:30 | 10/23/19 | | | |
| +14020101*1 | TCNU8197890 | U0166 | L | 14:53 | 10/24/19 | 311 | 61.54 | 372.54 |
| 13993475*1 | TLUU5199226 | U0166 | L | 15:30 | 10/24/19 | | | |
| 14048893*1 | YMLU8959422 | U0166 | L | 15:55 | 10/25/19 | 275 | 70.13 | 345.13 |
| 14058813*1 | TEMU6152027 | U0166 | E | 09:30 | 10/25/19 | 311 | 61.54 | 372.54 |
| 14019784*1 | FCIU9953702 | U0166 | L | 12:20 | 10/25/19 | 275 | 70.13 | 345.13 |
| 14041694*1 | COCU4815403 | U0166 | L | 16:30 | 10/25/19 | 600 | 183.6 | 783.6 |
| 14058321*1 | TLUU5708200 | U0166 | E | 18:20 | 10/28/19 | | | |
| 14055882*1 | TCNU7193669 | U0166 | L | 08:00 | 10/28/19 | 455 | 148.5 | 603.5 |
| 14014792*1 | OOLU9806289 | U0166 | E | 12:34 | 10/28/19 | | | |
| 14051354*1 | SUDU3821001 | U0166 | L | 15:00 | 10/28/19 | | | |
| 14022654*1 | TCLU9716669 | U0166 | E | 16:00 | 10/29/19 | | | |
| 14057393*1 | GESU5523143 | U0166 | L | 08:39 | 10/29/19 | | | |
| 14035737*1 | CCLU4980250 | U0166 | L | 13:20 | 10/29/19 | | | |
| 14024220*1 | SEGU6696981 | U0166 | E | 17:40 | 10/30/19 | | | |
| 14049921*1 | CAIU6328370 | U0166 | L | 07:30 | 10/30/19 | | | |
| 14045323*1 | TRHU1632270 | U0166 | L | 11:09 | 10/30/19 | | | |
| | UETU5365960 | U0166 | E | 15:00 | 10/30/19 | **$9489.00** | **$1923.19** | **$11412.19** |

**U0166 - RENE GARCIA**

| Container | Code | Unit | St | Time | Date | Base | Add'l | Total |
|---|---|---|---|---|---|---|---|---|
| 13956305*1 | TRHU1936230 | U0217 | E | 10:00 | 10/02/19 | | | |
| 13924621*1 | CAIU8639704 | U0217 | L | 14:42 | 10/02/19 | 571 | 149 | 720 |
| 13924724*1 | CSNU6274204 | U0217 | E | 12:57 | 10/04/19 | | | |
| 13976841*1 | FCIU8068157 | U0217 | L | 14:26 | 10/04/19 | 311 | 74.92 | 385.92 |
| 13985860*1 | TGBU6894643 | U0217 | E | 16:05 | 10/04/19 | | | |
| 13980052*1 | CCLU7812754 | U0217 | L | 17:30 | 10/04/19 | 282.5 | 21.6 | 304.1 |
| 13949876*1 | TGHU9927275 | U0217 | E | 11:30 | 10/07/19 | | | |
| 13922436*1 | DFSU7431636 | U0217 | L | 16:48 | 10/07/19 | 321 | 149 | 470 |
| 13918623*1 | TGHU8588670 | U0217 | E | 18:16 | 10/07/19 | | | |
| 13988623*1 | GAOU6016129 | U0217 | L | 07:36 | 10/11/19 | 290 | 145.8 | 435.8 |
| 13972372*1 | TGBU2094982 | U0217 | L | 12:53 | 10/11/19 | | | |
| 13996605*1 | APHU6865121 | U0217 | L | 15:17 | 10/11/19 | 515 | 160.65 | 675.65 |
| 13983351*1 | TGHU6231431 | U0217 | L | 10:00 | 10/15/19 | | | |
| +14023472*1 | TLUU2046286 | U0217 | L | 11:54 | 10/15/19 | | | |
| 14004432*1 | CBHU8791722 | U0217 | C | 11:54 | 10/15/19 | 0 | 0 | 0 |

GC000264

5

Exhibit 3(a)
2671

| ID | Container | (redacted) | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 14004432*1 | CBHU8791722 | ■ | U0217 | 10/15/19 | 16:06 | L | 515 | 160.65 | 675.65 |
| 13993711*1 | CXDU2189701 | ■ | U0217 | 10/16/19 | 10:30 | E | 311 | 61.54 | 372.54 |
| 14002951*1 | EGSU9130634 | ■ | U0217 | 10/16/19 | 15:07 | L | | | |
| 13993350*1 | TCNU4664024 | ■ | U0217 | 10/16/19 | 15:11 | E | | | |
| 14013090*1 | APHU4656101 | ■ | U0217 | 10/18/19 | 10:32 | L | 311 | 74.92 | 385.92 |
| 14010161*1 | DRYU4512939 | ■ | U0217 | 10/18/19 | 11:35 | E | | | |
| 14009284*1 | TEMU8046087 | ■ | U0217 | 10/18/19 | 13:50 | L | 600 | 183.6 | 783.6 |
| 14037402*1 | MATU2307603 | ■ | U0217 | 10/18/19 | 18:21 | E | | | |
| 14010393*1 | GLOU7573854 | ■ | U0217 | 10/18/19 | 19:00 | E | | | |
| 13991946*1 | SEGU6087990 | ■ | U0217 | 10/21/19 | 09:30 | E | | | |
| 14039561*19 | FDCU0605157 | ■ | U0217 | 10/21/19 | 11:49 | L | 0 | 0 | 0 |
| +14037030*1 | CMAU4447732 | ■ | U0217 | 10/21/19 | 11:54 | C | 495 | 124 | 619 |
| 14039561*19 | FDCU0605157 | ■ | U0217 | 10/21/19 | 18:00 | E | | | |
| 14016516*10 | FBLU0147268 | ■ | U0217 | 10/21/19 | 18:30 | L | | | |
| 14019600*1 | IMTU1008379 | ■ | U0217 | 10/22/19 | 10:33 | E | | | |
| 14046584*1 | TGBU5664841 | ■ | U0217 | 10/22/19 | 17:00 | C | 282.5 | 25.2 | 307.7 |
| 13963014*1 | TCNU4866895 | ■ | U0217 | 10/23/19 | 09:00 | L | | | |
| 13963014*1 | TCNU4866895 | ■ | U0217 | 10/23/19 | 09:01 | L | | | |
| 14048156*1 | CAIU9437884 | ■ | U0217 | 10/23/19 | 14:41 | C | 282.5 | 21.6 | 304.1 |
| 13993851*1 | APHU6498134 | ■ | U0217 | 10/24/19 | 10:00 | L | 494 | 201 | 695 |
| 14040666*1 | TGHU6571940 | ■ | U0217 | 10/24/19 | 15:03 | E | | | |
| 14039561*56 | TCLU9282048 | ■ | U0217 | 10/25/19 | 11:49 | L | 311 | 74.92 | 385.92 |
| 14041834*1 | KFIU7831405 | ■ | U0217 | 10/25/19 | 12:00 | E | | | |
| 14023262*1 | WHLU5589297 | ■ | U0217 | 10/25/19 | 19:00 | L | | | |
| 14061865*1 | CSNU4048804 | ■ | U0217 | 10/28/19 | 10:00 | L | 275 | 29.88 | 304.88 |
| 13994072*1 | CXRU1263774 | ■ | U0217 | 10/28/19 | 16:21 | E | | | |
| 14057304*1 | TRLU8168560 | ■ | U0217 | 10/28/19 | 17:14 | E | 600 | 183.6 | 783.6 |
| 14045953*1 | BSIU9503209 | ■ | U0217 | 10/29/19 | 09:30 | L | | | |
| 14015912*1 | SZLU9028017 | ■ | U0217 | 10/29/19 | 13:51 | L | | | |
| 14052721*1 | CSNU6606680 | ■ | U0217 | 10/29/19 | 14:00 | E | 475 | 130 | 605 |
| 14045323*1 | UETU5365960 | ■ | U0217 | 10/30/19 | 09:30 | E | | | |
| 14045472*1 | ECMU9645775 | ■ | U0217 | 10/30/19 | 11:42 | E | 0 | 0 | 0 |
| +14046701*11 | HMCU3156360 | ■ | U0217 | 10/30/19 | 15:30 | L | | | |
| 14041145*1 | AMFU8889300 | ■ | U0217 | 10/30/19 | 15:30 | L | | | |
| 14000136*1 | MEDU7504238 | ■ | U0217 | 10/30/19 | 16:57 | E | 515 | 160.65 | 675.65 |

**U0217 - MICHAEL PAYAN**  $7757.50  $2132.53  $9890.03

| ID | Container | (redacted) | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13960995*1 | TEMU6861402 | ■ | U0225 | 10/07/19 | 20:31 | E | 275 | 85.43 | 360.43 |
| 13991124*1 | OOCU6404649 | ■ | U0225 | 10/07/19 | 22:49 | E | 265 | 67.58 | 332.58 |
| 13980293*1 | OOLU9077715 | ■ | U0225 | 10/08/19 | 00:15 | L | 0 | 0 | 0 |
| +13985661*1 | TCLU9360182 | ■ | U0225 | 10/08/19 | 20:54 | L | | | |
| 13973923*24 | SEGU5483683 | ■ | U0225 | 10/08/19 | 23:30 | C | 275 | 70.13 | 345.13 |
| 13998132*1 | BMOU6083600 | ■ | U0225 | 10/09/19 | 01:20 | L | 275 | 70.13 | 345.13 |
| 13991180*1 | WHLU5683472 | ■ | U0225 | 10/09/19 | 16:20 | C | | | |
| 13991180*1 | WHLU5683472 | ■ | U0225 | 10/09/19 | 21:03 | L | | | |
| 14000490*1 | TEMU6093789 | ■ | U0225 | 10/09/19 | 21:03 | C | 0 | 0 | 0 |
| +14000490*1 | TEMU6093789 | ■ | U0225 | 10/10/19 | 00:51 | C | 0 | 0 | 0 |
| 14006074*1 | TLIU4772550 | ■ | U0225 | 10/10/19 | 16:54 | L | 0 | 0 | 0 |
| +14006074*1 | TLIU4772550 | ■ | U0225 | 10/10/19 | 22:06 | C | | | |
| 13987831*1 | EGHU9255448 | ■ | U0225 | 10/11/19 | 00:57 | L | 61 | 61.54 | 122.54 |
| 13994131*1 | ECMU4389808 | ■ | U0225 | 10/11/19 | 02:00 | L | | | |
| +13994341*1 | GESU5543200 | ■ | U0225 | 10/15/19 | 20:26 | L | 0 | 0 | 0 |
| 14022131*1 | WHSU5365939 | ■ | U0225 | 10/15/19 | 21:24 | E | 0 | 0 | 0 |
| +14023601*1 | HASU4668843 | ■ | U0225 | 10/16/19 | 01:42 | L | 0 | 0 | 0 |

GC000265

6

Exhibit 3(a)

2672

| Ref | Container | Account | Date | Time | Type | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| 14016531*88 | TLLU5779519 | U0225 | 10/16/19 | 17:00 | C | 495 | 124 | 619 |
| 14016531*88 | TLLU5779519 | U0225 | 10/16/19 | 23:04 | E | | | |
| 14016516*8 | SEGU6386585 | U0225 | 10/17/19 | 01:38 | E | | | |
| 14013532*1 | UETU5225634 | U0225 | 10/22/19 | 21:02 | L | | | |
| 14043971*1 | CCLU5130360 | U0225 | 10/22/19 | 23:08 | L | 475 | 130 | 605 |
| 14053546*1 | CCLU7919315 | U0225 | 10/23/19 | 22:49 | L | 275 | 29.88 | 304.88 |
| 14049342*1 | BSIU9471689 | U0225 | 10/28/19 | 22:24 | L | 600 | 183.6 | 783.6 |
| **U0225 - ALEX ALVAREZ** | | | | | | **$2996.00** | **$822.29** | **$3818.29** |
| 13966956*1 | SEGU4775145 | U0226 | 10/01/19 | 20:29 | E | 275 | 70.13 | 345.13 |
| 13977832*1 | TCNU4848649 | U0226 | 10/01/19 | 20:58 | L | | | |
| +13978742*1 | EGHU9575863 | U0226 | 10/02/19 | 00:25 | E | 600 | 162 | 762 |
| 13941395*1 | KKFU7585087 | U0226 | 10/02/19 | 20:12 | L | | | |
| 13973912*10 | TCLU4618079 | U0226 | 10/02/19 | 23:30 | E | 495 | 124 | 619 |
| 13973923*29 | TGBU5173600 | U0226 | 10/03/19 | 00:53 | E | | | |
| 13953822*1 | CBHU9530425 | U0226 | 10/03/19 | 19:28 | L | | | |
| 13948981*1 | FSCU9533205 | U0226 | 10/03/19 | 20:41 | E | | | |
| 13966186*1 | MEDU8283281 | U0226 | 10/03/19 | 21:37 | E | 311 | 61.54 | 372.54 |
| 13979674*1 | WHSU5672175 | U0226 | 10/04/19 | 01:33 | E | 600 | 206.55 | 806.55 |
| 13929602*1 | TCLU1670474 | U0226 | 10/08/19 | 01:25 | L | 626 | 162.76 | 788.76 |
| 13990981*1 | TLLU4724253 | U0226 | 10/09/19 | 01:16 | L | 600 | 183.6 | 783.6 |
| 13983443*1 | TEMU3995028 | U0226 | 10/09/19 | 22:42 | E | 475 | 130 | 605 |
| 13975603*1 | CMAU9058707 | U0226 | 10/10/19 | 21:49 | L | | | |
| 13997454*1 | WHLU5615380 | U0226 | 10/11/19 | 03:10 | E | 600 | 206.55 | 806.55 |
| 13996511*1 | CSNU6892250 | U0226 | 10/14/19 | 20:08 | E | | | |
| 14022131*1 | WHSU5365939 | U0226 | 10/14/19 | 21:01 | E | 311 | 61.54 | 372.54 |
| 14002800*1 | SEGU5142223 | U0226 | 10/15/19 | 00:10 | L | | | |
| 14000350*1 | PONU7155170 | U0226 | 10/15/19 | 02:38 | E | 600 | 183.6 | 783.6 |
| 14019460*1 | EMCU9881507 | U0226 | 10/15/19 | 18:00 | C | | | |
| 14001702*1 | KKFU7709300 | U0226 | 10/15/19 | 22:11 | L | 311 | 61.54 | 372.54 |
| +13998946*1 | YMLU9016763 | U0226 | 10/16/19 | 23:11 | E | | | |
| 14019460*1 | EMCU9881507 | U0226 | 10/16/19 | 03:03 | E | 600 | 183.6 | 783.6 |
| 13975662*1 | SEGU6401761 | U0226 | 10/17/19 | 21:25 | E | 311 | 61.54 | 372.54 |
| 13999903*1 | YMLU8579870 | U0226 | 10/17/19 | 02:04 | L | | | |
| 14024426*1 | YMMU6056151 | U0226 | 10/17/19 | 02:58 | C | | | |
| 14001794*1 | TCLU5963824 | U0226 | 10/17/19 | 17:00 | E | 311 | 74.92 | 385.92 |
| 14007501*1 | KKFU7924318 | U0226 | 10/17/19 | 20:11 | E | 600 | 183.6 | 783.6 |
| 14001794*1 | TCLU5963824 | U0226 | 10/17/19 | 21:43 | L | | | |
| 14030505*1 | BSIU9369907 | U0226 | 10/18/19 | 22:47 | E | 600 | 183.6 | 783.6 |
| 14018465*1 | OOCU7992830 | U0226 | 10/21/19 | 02:11 | L | | | |
| 14032410*1 | EMCU5398492 | U0226 | 10/22/19 | 19:37 | E | 600 | 183.6 | 783.6 |
| 14032406*1 | EITU9089137 | U0226 | 10/22/19 | 01:53 | L | | | |
| 14050116*1 | MAGU5604060 | U0226 | 10/23/19 | 20:40 | E | 475 | 130 | 605 |
| 14040052*1 | CSLU6002214 | U0226 | 10/23/19 | 01:07 | L | | | |
| 14021814*1 | FSCU4631256 | U0226 | 10/23/19 | 01:57 | L | 271 | 78.15 | 349.15 |
| 13994035*1 | CMAU7547817 | U0226 | 10/23/19 | 21:43 | L | | | |
| 14025690*1 | CSNU6498246 | U0226 | 10/24/19 | 23:51 | L | 311 | 61.54 | 372.54 |
| 14006641*1 | TGHU9615132 | U0226 | 10/24/19 | 00:40 | L | 600 | 183.6 | 783.6 |
| 14048820*1 | FDCU0238220 | U0226 | 10/24/19 | 03:40 | L | | | |
| 14010430*1 | HMMU6198383 | U0226 | 10/24/19 | 19:58 | L | | | |
| 14045544*1 | KOCU4085872 | U0226 | 10/25/19 | 22:29 | E | | | |
| 14030192*8 | TCLU4871472 | U0226 | 10/25/19 | 01:26 | E | 250 | 0 | 250 |
| 14035561*56 | TCLU9282048 | U0226 | 10/25/19 | 02:40 | E | 345 | 124 | 469 |
| 14035561*93 | TLLU5676864 | U0226 | 10/28/19 | 20:31 | E | | | |

GC000266

Exhibit 3(a)
2673

| ID | Container | Yard | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14030365*1 | CAIU9468186 | U0226 | 10/28/19 | 22:14 | L | 311 | 62.56 | 373.56 |
| 14051796*1 | CALU8128448 | U0226 | 10/29/19 | 00:59 | E | 600 | 183.6 | 783.6 |
| 14058133*1 | TCLU4706550 | U0226 | 10/29/19 | 02:36 | E | | | |
| 14028814*1 | CCLU4708263 | U0226 | 10/29/19 | 20:42 | E | 285 | 72.68 | 357.68 |
| 14050326*1 | DFSU7800781 | U0226 | 10/29/19 | 21:46 | L | | | |
| 14026246*1 | HASU4914823 | U0226 | 10/29/19 | 22:58 | L | 600 | 183.6 | 783.6 |
| 14043514*1 | FCIU9826143 | U0226 | 10/30/19 | 02:29 | L | 495 | 124 | 619 |
| 14059581*11 | TLLU5701550 | U0226 | 11/01/19 | 01:03 | L | | | |
| 14059581*14 | TLLU5567837 | U0226 | 11/01/19 | 02:27 | E | | | |
| | | **U0226 - JULIO CARLOS** | | | | **$12769.00** | **$3504.80** | **$16273.80** |
| 13964232*1 | FSCU7110122 | U0230 | 10/01/19 | 07:51 | E | 275 | 70.13 | 345.13 |
| 13963961*1 | OOLU7502970 | U0230 | 10/01/19 | 10:50 | L | 282.5 | 21.6 | 304.1 |
| 13974096*1 | UETU5153220 | U0230 | 10/01/19 | 15:42 | L | | | |
| 13951490*1 | UETU5296710 | U0230 | 10/01/19 | 17:33 | L | 180 | 8 | 188 |
| 13974181*1 | MEDU4126514 | U0230 | 10/02/19 | 10:51 | L | | | |
| 13981693*1 | CBHU7017985 | U0230 | 10/02/19 | 14:25 | E | 285 | 94.35 | 379.35 |
| 13958630*1 | PVCU5009917 | U0230 | 10/02/19 | 16:30 | L | | | |
| 13951766*1 | SEGU6613945 | U0230 | 10/02/19 | 17:15 | L | 165 | 130 | 295 |
| 13975371*1 | TCLU1644351 | U0230 | 10/04/19 | 11:36 | L | | | |
| 13975371*1 | TCLU1644351 | U0230 | 10/04/19 | 13:59 | L | | | |
| 13972475*1 | TCNU2589699 | U0230 | 10/04/19 | 16:44 | L | 285 | 72.68 | 357.68 |
| 13940894*1 | SEGU5022280 | U0230 | 10/04/19 | 18:30 | E | | | |
| 13984670*1 | ECMU8062120 | U0230 | 10/07/19 | 07:30 | E | | | |
| 13981984*1 | GATU4068986 | U0230 | 10/07/19 | 08:30 | L | 600 | 183.6 | 783.6 |
| 13978591*1 | DRYU9853060 | U0230 | 10/07/19 | 14:37 | L | | | |
| 13985182*1 | OOCU7293880 | U0230 | 10/07/19 | 17:52 | E | 0 | 0 | 0 |
| +13991412*1 | CRLU1843485 | U0230 | 10/08/19 | 10:33 | L | 311 | 61.54 | 372.54 |
| 13976701*1 | ECMU9781508 | U0230 | 10/08/19 | 14:29 | L | | | |
| 13988146*1 | OOCU6876223 | U0230 | 10/08/19 | 15:18 | E | | | |
| 13939343*1 | DFSU6459773 | U0230 | 10/09/19 | 08:30 | C | | | |
| 13939343*1 | DFSU6459773 | U0230 | 10/09/19 | 09:30 | C | | | |
| 13995553*1 | CSNU7026537 | U0230 | 10/09/19 | 16:40 | C | 180 | 5.59 | 185.59 |
| 14014383*1 | MSDU7428454 | U0230 | 10/10/19 | 18:18 | L | | | |
| 14006063*1 | CCLU7454760 | U0230 | 10/10/19 | 10:30 | L | 180 | 5.59 | 185.59 |
| 14014416*1 | CSLU6261513 | U0230 | 10/10/19 | 13:21 | C | | | |
| 14007556*1 | KFIU8064988 | U0230 | 10/14/19 | 04:50 | C | | | |
| 14007556*1 | KFIU8064988 | U0230 | 10/14/19 | 11:39 | C | 492 | 132.84 | 624.84 |
| 13995590*1 | TEMU8224492 | U0230 | 10/14/19 | 15:44 | C | | | |
| 13995590*1 | TEMU8224492 | U0230 | 10/14/19 | 16:54 | C | | | |
| 13925554*1 | CCLU5137385 | U0230 | 10/15/19 | 08:00 | C | 180 | 8 | 188 |
| 14018760*1 | MSCU9308011 | U0230 | 10/15/19 | 11:19 | L | | | |
| 14025373*1 | TCNU3574986 | U0230 | 10/15/19 | 11:21 | C | | | |
| 14025373*1 | TCNU3574986 | U0230 | 10/15/19 | 16:34 | L | 311 | 61.54 | 372.54 |
| 13984423*1 | BMOU5266398 | U0230 | 10/16/19 | 18:10 | L | | | |
| 14003441*1 | TGBU6508210 | U0230 | 10/16/19 | 11:24 | E | | | |
| 14000280*1 | MSKU0785624 | U0230 | 10/16/19 | 15:04 | E | 600 | 183.6 | 783.6 |
| 14014210*1 | FCIU8239012 | U0230 | 10/16/19 | 18:35 | L | | | |
| 14029481*1 | CBHU6402673 | U0230 | 10/17/19 | 09:34 | L | 180 | 5.59 | 185.59 |
| 14023693*1 | CSNU7175612 | U0230 | 10/17/19 | 10:30 | L | | | |
| 14019611*1 | IMTU1067793 | U0230 | 10/17/19 | 17:18 | C | 250 | 0 | 250 |
| 14017883*1 | WHSU5199376 | U0230 | 10/21/19 | 05:07 | C | | | |
| 14017883*1 | WHSU5199376 | U0230 | 10/21/19 | 12:16 | L | 275 | 70.13 | 345.13 |
| +14040832*1 | UETU5121938 | U0230 | 10/21/19 | 15:56 | L | 0 | 0 | 0 |

GC000267

8

Exhibit 3(a)
2674

| Reference | Container | Facility | Date | Time | Code | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| 14034016*1 | BEAU4703122 | U0230 | 10/22/19 | 08:22 | E | 494 | 201 | 695 |
| 14036256*1 | TEMU8016457 | U0230 | 10/22/19 | 13:30 | E | | | |
| 13997270*1 | CBHU7021157 | U0230 | 10/22/19 | 18:25 | L | 134 | 130.68 | 264.68 |
| 14030671*1 | TCLU9706151 | U0230 | 10/23/19 | 08:00 | L | 61 | 61.54 | 122.54 |
| 14042906*1 | MSCU7230803 | U0230 | 10/23/19 | 14:05 | E | 0 | 0 | 0 |
| 14014490*1 | MIEU0014498 | U0230 | 10/23/19 | 16:42 | E | 280 | 75.6 | 355.6 |
| *14048285*1 | TCNU7046009 | U0230 | 10/24/19 | 13:06 | L | | | |
| 14045393*1 | PCIU8958124 | U0230 | 10/24/19 | 15:00 | E | | | |
| 14025712*1 | CSNU6733387 | U0230 | 10/24/19 | 16:40 | E | 180 | 8 | 188 |
| 14048926*1 | TGHU6883527 | U0230 | 10/25/19 | 11:37 | L | | | |
| 14040036*1 | BMOU5152029 | U0230 | 10/25/19 | 13:37 | L | 180 | 8 | 188 |
| 14045824*1 | HMMU9050980 | U0230 | 10/25/19 | 18:07 | L | | | |
| 14034834*1 | CSNU7531502 | U0230 | 10/25/19 | 07:30 | L | 250 | | 250 |
| 14034414*1 | EITU9037982 | U0230 | 10/28/19 | 12:39 | L | 311 | 61.54 | 372.54 |
| 14031975*1 | CRSU9293312 | U0230 | 10/28/19 | 16:19 | E | | | |
| 14051962*1 | TRLU7069834 | U0230 | 10/28/19 | 17:08 | C | | | |
| 14015831*1 | OOLU6148055 | U0230 | 10/29/19 | 10:30 | E | 180 | 6 | 186 |
| 14015831*1 | OOLU6148055 | U0230 | 10/29/19 | 10:35 | L | | | |
| 14056210*1 | GESU6429640 | U0230 | 10/29/19 | 15:20 | L | | | |
| 14059054*1 | TCNU2639070 | U0230 | 10/29/19 | 17:04 | E | 250 | 0 | 250 |
| 14051763*1 | BEAU4425042 | U0230 | 10/30/19 | 07:30 | L | | | |
| 14048392*1 | SEGU4150374 | U0230 | 10/30/19 | 09:43 | L | 250 | 0 | 250 |
| *14061180*1 | DFSU6929199 | U0230 | 10/30/19 | 11:36 | C | | | |
| 14056625*1 | TCNU2532604 | U0230 | 10/30/19 | 16:08 | L | 250 | 0 | 250 |
| | | | | | | **$7601.50** | **$1667.14** | **$9268.64** |

### U0230 - WALTER MELENDEZ FUENTES

| Reference | Container | Facility | Date | Time | Code | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| +13954581*1 | FCIU7505458 | U0234 | 10/01/19 | 21:25 | L | 0 | 0 | 0 |
| 13952234*1 | PCIU8666101 | U0234 | 10/01/19 | 23:39 | L | 61 | 61.54 | 122.54 |
| 13977983*1 | UETU5737780 | U0234 | 10/01/19 | 23:44 | C | | | |
| 13971381*1 | TCNU2835806 | U0234 | 10/02/19 | 00:32 | L | 275 | 70.13 | 345.13 |
| 13977983*1 | UETU5737780 | U0234 | 10/02/19 | 03:28 | L | | | |
| 13966814*1 | TEMU6814782 | U0234 | 10/02/19 | 17:00 | L | 570 | 153.9 | 723.9 |
| 13966814*1 | TEMU6814782 | U0234 | 10/02/19 | 23:45 | E | | | |
| 13939343*1 | MSCU9524204 | U0234 | 10/03/19 | 03:07 | E | 61 | 61.54 | 122.54 |
| 13972254*1 | TTNU4315724 | U0234 | 10/03/19 | 05:00 | L | 311 | 61.54 | 372.54 |
| 13976266*1 | TCNU3268728 | U0234 | 10/03/19 | 21:39 | E | 311 | 61.54 | 372.54 |
| 13971996*1 | MSDU7432095 | U0234 | 10/03/19 | 23:24 | L | 282.5 | 22.68 | 305.18 |
| 13976351*1 | APHU6413461 | U0234 | 10/04/19 | 02:12 | L | 311 | 61.54 | 372.54 |
| 13976244*1 | OCGU8090682 | U0234 | 10/04/19 | 04:40 | L | | | |
| 13887993*1 | CAIU9879572 | U0234 | 10/04/19 | 23:00 | L | | | |
| 13973083*1 | CCLU4807585 | U0234 | 10/08/19 | 00:42 | L | 345 | 124 | 469 |
| 13882942*1 | DRYU9131200 | U0234 | 10/08/19 | 03:08 | L | | | |
| 13945912*1 | TLLU6128124 | U0234 | 10/08/19 | 21:30 | L | 311 | 61.54 | 372.54 |
| 13991880*15 | MAGU5784044 | U0234 | 10/08/19 | 23:59 | L | | | |
| 13973923*17 | TEMU7076467 | U0234 | 10/09/19 | 05:21 | L | 275 | 70.13 | 345.13 |
| 13976885*1 | GESU6085967 | U0234 | 10/09/19 | 16:20 | C | | | |
| 13976885*1 | GESU6085967 | U0234 | 10/09/19 | 21:48 | L | | | |
| 13997760*1 | BEAU4568953 | U0234 | 10/09/19 | 21:53 | C | 0 | 0 | 0 |
| 13998821*1 | CXDU2027362 | U0234 | 10/09/19 | 23:26 | E | | | |
| 13997760*1 | BEAU4568953 | U0234 | 10/10/19 | 03:40 | L | | | |
| 14000560*1 | TGBU6734590 | U0234 | 10/10/19 | 18:00 | E | 600 | 183.6 | 783.6 |
| +14000560*1 | TGBU6734590 | U0234 | 10/10/19 | 21:45 | L | | | |
| 14006252*1 | TEMU7150760 | U0234 | 10/10/19 | 21:47 | L | | | |
| 14006252*1 | TEMU7150760 | U0234 | 10/11/19 | 03:30 | L | | | |

Exhibit 3(a)
2675

| ID | Container | Account | Date | Time | Code | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|
| 140101021 | CXDU2234740 | U0234 | 10/14/19 | 17:00 | C | 600 | 183.6 | 783.6 |
| 140101021 | CXDU2234740 | U0234 | 10/14/19 | 22:52 | L | 275 | 70.13 | 345.13 |
| 140015141 | MSKU0926039 | U0234 | 10/15/19 | 03:30 | L | 311 | 61.54 | 372.54 |
| 139910511 | PCU8164870 | U0234 | 10/15/19 | 20:16 | E | | | 0 |
| 140101831 | ECMU9307654 | U0234 | 10/15/19 | 22:24 | L | 515 | 160.65 | 675.65 |
| 140101831 | ECMU9307654 | U0234 | 10/15/19 | 23:00 | L | 571 | 149 | 720 |
| +140236341*1 | MRKU0379259 | U0234 | 10/16/19 | 03:09 | L | | | |
| 140049331 | EITU1888292 | U0234 | 10/16/19 | 22:47 | L | | | |
| 139930801 | GAOU6017980 | U0234 | 10/17/19 | 04:00 | E | | | |
| 139472861 | TCNU1628810 | U0234 | 10/17/19 | 08:30 | E | | | |
| 139984821 | TCNU4885940 | U0234 | 10/17/19 | 17:00 | L | 600 | 183.6 | 783.6 |
| 139984821 | TCNU4885940 | U0234 | 10/17/19 | 23:58 | L | 180 | 6 | 186 |
| 140316031*1 | HDMU6863675 | U0234 | 10/18/19 | 23:30 | L | | | |
| 140021701*1 | TLU5127036 | U0234 | 10/19/19 | 02:00 | E | | | |
| 140335261*1 | TCNU6003168 | U0234 | 10/22/19 | 02:37 | L | 250 | 0 | 250 |
| 140375421*1 | TGBU6603877 | U0234 | 10/22/19 | 22:27 | L | 250 | 0 | 250 |
| 140395611*91 | TLLU5652266 | U0234 | 10/22/19 | 22:40 | L | | | |
| 140395611*91 | TLLU5652266 | U0234 | 10/23/19 | 03:30 | L | 495 | 124 | 619 |
| 140165311*21 | FDCU0565630 | U0234 | 10/23/19 | 05:00 | L | | | |
| 140180601*1 | CCLU7674850 | U0234 | 10/23/19 | 23:45 | L | 250 | 0 | 250 |
| 140397121*1 | CSNU6638179 | U0234 | 10/24/19 | 03:43 | L | 180 | 5.59 | 185.59 |
| 140443541*1 | CSNU6098933 | U0234 | 10/24/19 | 04:30 | E | | | |
| +140458131*1 | HMMU6101404 | U0234 | 10/24/19 | 22:37 | E | | | 0 |
| 140595811*55 | NYKU4427324 | U0234 | 10/28/19 | 20:36 | L | 245 | 124 | 369 |
| 140165161*16 | TGBU5528450 | U0234 | 10/28/19 | 23:17 | E | | | |
| 140656711*1 | CRSU1464002 | U0234 | 10/29/19 | 02:29 | L | 275 | 70.13 | 345.13 |
| 140651151*1 | CSNU7396510 | U0234 | 10/29/19 | 22:18 | L | 600 | 183.6 | 783.6 |
| 140519621*1 | TRLU7069834 | U0234 | 10/30/19 | 20:26 | E | | | |
| +140343221*1 | CXDU1205454 | U0234 | 10/30/19 | 22:03 | E | | | |
| 140595811*72 | NYKU0759465 | U0234 | 10/30/19 | 22:08 | L | 0 | 0 | 0 |
| 140481121*1 | CAIU9437884 | U0234 | 11/01/19 | 01:42 | E | | | |

**U0234 - OSCAR MENDEZ**  $9810.50   $2315.52   $11626.02

| ID | Container | Account | Date | Time | Code | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|
| 139543561*1 | EITU1692205 | U0245 | 10/01/19 | 22:13 | L | | 183.6 | 183.6 |
| 139522821*1 | PCU8502746 | U0245 | 10/02/19 | 02:19 | L | 61 | 61.54 | 122.54 |
| 139603541*1 | OOLU7625430 | U0245 | 10/02/19 | 04:21 | C | | | |
| 139668751*4 | TGBU5625721 | U0245 | 10/02/19 | 17:30 | L | 570 | 176.85 | 746.85 |
| 139668751*4 | TGBU5625721 | U0245 | 10/02/19 | 22:44 | C | | | |
| 139391811*3 | MEDU8163856 | U0245 | 10/03/19 | 00:36 | L | 61 | 61.54 | 122.54 |
| 139708911*1 | HJMU4958617 | U0245 | 10/03/19 | 03:32 | E | | | |
| 139755701*1 | OOLU9796750 | U0245 | 10/03/19 | 04:19 | L | 61 | 61.54 | 122.54 |
| 139759641*1 | EITU1031294 | U0245 | 10/03/19 | 20:48 | L | | | |
| 139600151*1 | HMCU1011843 | U0245 | 10/03/19 | 21:34 | E | | | |
| 139720551*1 | OOLU8612801 | U0245 | 10/03/19 | 23:25 | L | 311 | 61.54 | 372.54 |
| 139760561*1 | EITU1839791 | U0245 | 10/04/19 | 22:44 | L | 61 | 61.54 | 122.54 |
| 139879821*1 | CAIU4921880 | U0245 | 10/04/19 | 23:30 | L | 282.5 | 22.68 | 305.18 |
| 139661641*1 | MEDU7275070 | U0245 | 10/07/19 | 19:35 | E | | | |
| 139788951*1 | EMCU9459981 | U0245 | 10/07/19 | 22:48 | L | 600 | 183.6 | 783.6 |
| 139853321*1 | OOLU9972546 | U0245 | 10/08/19 | 02:23 | C | | | |
| 139913201*1 | UETU5543975 | U0245 | 10/09/19 | 01:54 | L | 282.5 | 25.2 | 307.7 |
| 139815861*1 | HMMU6160135 | U0245 | 10/09/19 | 04:00 | E | | | |
| 139890011*1 | INKU6606893 | U0245 | 10/09/19 | 17:12 | C | | | |
| 139890101*1 | INKU6606893 | U0245 | 10/09/19 | 22:48 | L | 311 | 61.54 | 372.54 |
| 140005011*1 | TEMU7130341 | U0245 | 10/10/19 | 18:00 | C | | | |

GC000269

Exhibit 3(a)
2676

**U0245 - RENE RIVAS ALFARO**

| Phone | Container | Acct | Code | Date | Time | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| +14000501*1 | TEMU7130341 | U0245 | L | 10/10/19 | 21:50 | 0 | 0 | 0 |
| 14006473*1 | TRLU8168338 | U0245 | L | 10/11/19 | 02:45 | 600 | 183.6 | 783.6 |
| 140165331*6 | DFSU7399540 | U0245 | C | 10/14/19 | 17:06 | 495 | 124 | 619 |
| 140165331*6 | DFSU7399540 | U0245 | C | 10/14/19 | 21:04 | | | |
| 14007921*1 | GAOU6407442 | U0245 | E | 10/14/19 | 21:05 | 311 | 61.54 | 372.54 |
| 13991880*20 | MAGU5771052 | U0245 | C | 10/14/19 | 22:41 | 0 | 0 | 0 |
| 14007921*1 | GAOU6407442 | U0245 | E | 10/15/19 | 03:09 | | | |
| 14006231*1 | CCLU6906680 | U0245 | L | 10/15/19 | 04:30 | 282.5 | 24 | 306.5 |
| 140032421*1 | EMCU9714135 | U0245 | C | 10/15/19 | 18:55 | 600 | 206.55 | 806.55 |
| +140027967*1 | EMCU9714135 | U0245 | C | 10/15/19 | 22:45 | | | |
| 14031360*1 | KOCU4176545 | U0245 | L | 10/16/19 | 02:25 | 275 | 70.13 | 345.13 |
| 140131451*1 | MEDU4097355 | U0245 | E | 10/17/19 | 02:50 | 311 | 74.92 | 385.92 |
| 14018476*1 | TCNU8201291 | U0245 | L | 10/17/19 | 04:30 | 180 | 6 | 186 |
| 14022455*1 | DFSU6906090 | U0245 | E | 10/17/19 | 21:06 | 250 | 0 | 250 |
| 13993873*1 | TGBU6536362 | U0245 | L | 10/18/19 | 02:16 | 495 | 133.65 | 628.65 |
| 14031521*1 | TGBU6536362 | U0245 | L | 10/18/19 | 15:00 | | | |
| 14032130*1 | APHU7299190 | U0245 | E | 10/18/19 | 23:00 | 250 | 0 | 250 |
| 14026761*1 | SZLU9415150 | U0245 | L | 10/22/19 | 02:18 | 180 | 5.59 | 185.59 |
| 14017920*1 | ECMU9546469 | U0245 | L | 10/23/19 | 15:40 | 311 | 74.92 | 385.92 |
| 14017920*1 | SEGU1645718 | U0245 | L | 10/23/19 | 00:12 | 475 | 130 | 605 |
| 14039642*1 | CCLU6878187 | U0245 | E | 10/23/19 | 22:03 | 330 | 124 | 454 |
| 14058516*1 | CCLU6878187 | U0245 | E | 10/24/19 | 02:07 | | | |
| 14058321*1 | DFSU7462811 | U0245 | L | 10/24/19 | 03:20 | 311 | 83.97 | 394.97 |
| 14028803*1 | FSCU8917443 | U0245 | L | 10/24/19 | 22:14 | 495 | 124 | 619 |
| 14015610*1 | TCNU7193669 | U0245 | E | 10/25/19 | 02:53 | 0 | 0 | 0 |
| 14059581*36 | CBHU6422387 | U0245 | L | 10/28/19 | 23:25 | 275 | 85.43 | 360.43 |
| 140165331*30 | GESU4401346 | U0245 | E | 10/28/19 | 20:58 | | | |
| +140454411*1 | ONEU0111124 | U0245 | E | 10/29/19 | 23:18 | | | |
| 14031813*1 | KRFU8145734 | U0245 | L | 10/29/19 | 01:45 | | | |
| 14059544*12 | KOCU4093121 | U0245 | L | 10/29/19 | 03:05 | | | |
| 14039583*1 | CAIU7027303 | U0245 | L | 10/29/19 | 17:00 | | | |
| +140611211*1 | DRYU9586390 | U0245 | L | 10/30/19 | 22:23 | | | |
| 14051354*1 | DRYU9586390 | U0245 | L | 10/30/19 | 03:11 | | | |
| 14045124*1 | TCNU1845590 | U0245 | L | 10/30/19 | 02:30 | | | |
| 140395834*1 | TCNU8956370 | U0245 | L | 10/30/19 | 20:10 | | | |
| | TCLU9716669 | U0245 | L | | 22:13 | | | |
| | TRLU8255643 | U0245 | E | 11/01/19 | 01:35 | | | |
| | TCNU7960210 | U0245 | E | | | | | |
| | | | | | | **$9627.50** | **$2473.47** | **$12100.97** |

| Phone | Container | Acct | Code | Date | Time | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13952035*1 | FCIU9092369 | U0247 | E | 10/01/19 | 08:43 | | | |
| 139700951*1 | OOCU7060173 | U0247 | L | 10/01/19 | 14:12 | 180 | 5.59 | 185.59 |
| 13988424*1 | FCIU7205553 | U0247 | L | 10/01/19 | 14:39 | | | |
| 13955642*1 | CSNU7506557 | U0247 | L | 10/01/19 | 17:43 | 494 | 201 | 695 |
| 13953446*1 | CBHU6284396 | U0247 | E | 10/01/19 | 19:14 | | | |
| 13953446*1 | CBHU6284396 | U0247 | E | 10/02/19 | 10:30 | | | |
| 13903993*1 | FCIU8319247 | U0247 | L | 10/02/19 | 12:59 | 571 | 149 | 720 |
| 13918520*1 | TEMU2701350 | U0247 | L | 10/02/19 | 14:42 | | | |
| 13918520*1 | TEMU2701350 | U0247 | L | 10/03/19 | 09:30 | | | |
| +139758611*1 | WHSU5103060 | U0247 | L | 10/03/19 | 12:04 | 0 | 0 | 0 |
| 13924643*1 | CBHU9433050 | U0247 | L | 10/03/19 | 17:54 | | | |
| 13924665*1 | CCLU7085110 | U0247 | E | 10/03/19 | 18:56 | 571 | 149 | 720 |
| 13976804*1 | EISU1841537 | U0247 | L | 10/04/19 | 09:10 | | | |
| 139816341*1 | MSDU7043302 | U0247 | E | 10/04/19 | 12:55 | | | |

GC000270

11

Exhibit 3(a)
2677

| ID 1 | ID 2 | Account | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13976675*1 | DFSU7047889 | U0247 | 10/04/19 | 15:53 | L | 311 | 61.54 | 372.54 |
| 13976465*1 | BMOU5856413 | U0247 | 10/04/19 | 16:20 | E | 282.5 | 27.6 | 310.1 |
| 13988074*1 | INKU6684330 | U0247 | 10/04/19 | 18:30 | E | 570 | 153.9 | 723.9 |
| 13979055*1 | FSCU4605642 | U0247 | 10/07/19 | 09:45 | E | 495 | 128.7 | 623.7 |
| 13978090*5 | TGHU9881580 | U0247 | 10/07/19 | 15:59 | E | 282.5 | 21.6 | 304.1 |
| 13973912*45 | FDCU0375563 | U0247 | 10/08/19 | 10:00 | L |  |  |  |
| 13982216*1 | MOFU5847209 | U0247 | 10/08/19 | 12:26 | L | 311 | 61.54 | 372.54 |
| 13961323*1 | TCKU4617882 | U0247 | 10/08/19 | 13:59 | E |  |  |  |
| 13961323*1 | TCKU4617882 | U0247 | 10/09/19 | 11:19 | E | 250 | 0 | 250 |
| 14006823*1 | UETU5221881 | U0247 | 10/09/19 | 13:18 | L | 282.5 | 21.6 | 304.1 |
| 13984246*1 | MSDU7430575 | U0247 | 10/09/19 | 13:40 | E | 311 | 61.54 | 372.54 |
| 14005717*1 | MSDU7430575 | U0247 | 10/10/19 | 08:30 | C |  |  |  |
| 13988623*1 | TGBU6746287 | U0247 | 10/10/19 | 12:30 | L | 515 | 183.6 | 698.6 |
| 13982625*1 | GAOU6016129 | U0247 | 10/10/19 | 12:54 | E | 311 | 61.54 | 372.54 |
| 13988623*1 | TCLU8742154 | U0247 | 10/10/19 | 13:24 | E |  |  |  |
| 13999156*1 | GAOU6016129 | U0247 | 10/10/19 | 18:03 | L | 311 | 61.54 | 372.54 |
| +13987680*1 | TRLU9448143 | U0247 | 10/14/19 | 09:06 | E |  |  |  |
| 14018664*1 | TGBU7287813 | U0247 | 10/14/19 | 11:28 | E | 265 | 160.65 | 425.65 |
| 13984235*1 | CSNU7048876 | U0247 | 10/14/19 | 16:10 | E | 250 | 0 | 250 |
| 14013112*1 | MSDU7425748 | U0247 | 10/14/19 | 16:33 | E |  |  |  |
| 13975382*1 | CSNU4089017 | U0247 | 10/15/19 | 11:45 | L |  |  |  |
| 14004082*1 | WHSU5113480 | U0247 | 10/15/19 | 15:53 | E | 271 | 78.15 | 349.15 |
| 14015002*1 | EISU9195048 | U0247 | 10/15/19 | 18:35 | L |  |  |  |
| 13975684*1 | CGMU5172319 | U0247 | 10/16/19 | 11:25 | E |  |  |  |
| 14003205*1 | CBHU9140068 | U0247 | 10/16/19 | 14:25 | L |  |  |  |
| 14021523*1 | EITU1840220 | U0247 | 10/16/19 | 15:16 | E | 600 | 183.6 | 783.6 |
| 13961743*3 | YMLU8854720 | U0247 | 10/17/19 | 11:30 | L | 311 | 61.54 | 372.54 |
| 13993663*1 | FDCU0113748 | U0247 | 10/17/19 | 12:00 | E |  |  |  |
| 14009240*1 | EGHU9572381 | U0247 | 10/17/19 | 14:17 | E |  |  |  |
| 14006020*1 | MOEU1414110 | U0247 | 10/17/19 | 16:04 | L |  |  |  |
| 14021722*1 | TCLU8283610 | U0247 | 10/18/19 | 09:00 | E | 250 | 0 | 250 |
| 13911811*1 | CMAU8201705 | U0247 | 10/18/19 | 11:00 | E |  |  |  |
| 14015153*1 | TGBU5353412 | U0247 | 10/18/19 | 19:12 | E |  |  |  |
| 13991891*1 | CMAU8496652 | U0247 | 10/21/19 | 10:00 | E | 350 | 183.6 | 533.6 |
| 14024496*1 | CMAU7699419 | U0247 | 10/21/19 | 12:03 | E |  |  |  |
| 14010556*1 | OOLU9020978 | U0247 | 10/21/19 | 12:49 | E |  |  |  |
| 14037240*1 | MEDU7244357 | U0247 | 10/21/19 | 19:00 | L | 285 | 72.68 | 357.68 |
| 14037240*1 | FCIU9652057 | U0247 | 10/22/19 | 07:30 | E |  |  |  |
| 14024102*1 | FCIU9652057 | U0247 | 10/22/19 | 10:00 | L | 282.5 | 21.6 | 304.1 |
| 14034882*1 | FBLU0178314 | U0247 | 10/22/19 | 12:23 | L |  |  |  |
| 13995844*1 | CSNU7561282 | U0247 | 10/22/19 | 17:48 | E |  |  |  |
| 14041123*1 | MRKU2405758 | U0247 | 10/22/19 | 18:05 | E |  |  |  |
| 14039885*1 | CCLU7899076 | U0247 | 10/22/19 | 18:25 | L | 600 | 183.6 | 783.6 |
| 14001341*1 | TCLU6448393 | U0247 | 10/23/19 | 09:30 | E |  |  |  |
| +14036212*1 | BMOU5126328 | U0247 | 10/23/19 | 11:31 | L | 0 | 0 | 0 |
| 14036352*1 | OOLU0700423 | U0247 | 10/23/19 | 16:46 | E | 282.5 | 27.09 | 309.59 |
| 13990605*1 | DFSU6855373 | U0247 | 10/24/19 | 12:54 | L |  |  |  |
| 14053196*1 | APHU6865121 | U0247 | 10/24/19 | 14:47 | L |  |  |  |
| 14039874*1 | BSIU9302436 | U0247 | 10/24/19 | 16:13 | L |  |  |  |
| 14049490*1 | TCKU6284348 | U0247 | 10/25/19 | 10:30 | E | 311 | 74.92 | 385.92 |
| 14043002*1 | CARU9454569 | U0247 | 10/25/19 | 12:30 | L |  |  |  |
| 14061854*1 | TCNU3146015 | U0247 | 10/25/19 | 13:53 | L | 275 | 29.88 | 304.88 |
|  | CBHU6401403 | U0247 | 10/25/19 | 18:13 | L |  |  |  |

GC000271

Exhibit 3(a)
2678

| ID | Container | Account | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13993906*1 | APRU5825844 | U0247 | | | E | | | |
| 14051015*1 | TCLU6593302 | U0247 | 10/28/19 | 09:43 | E | 600 | 183.6 | 783.6 |
| 14043761*1 | DRYU9856095 | U0247 | 10/28/19 | 17:01 | E | | | 0 |
| 14043761*1 | DRYU9856095 | U0247 | 10/28/19 | 17:44 | E | 515 | 160.65 | 675.65 |
| 14046012*1 | DRYU9550490 | U0247 | 10/29/19 | 09:30 | E | | | |
| 14031824*1 | CAIU7213545 | U0247 | 10/29/19 | 13:07 | L | 0 | 0 | 0 |
| 14015035*1 | CGMU9359653 | U0247 | 10/29/19 | 14:00 | E | 345 | 124 | 469 |
| +14046524*1 | EMCU9759905 | U0247 | 10/30/19 | 10:30 | L | 250 | 250 | 250 |
| 14051726*3 | TCNU4879660 | U0247 | 10/30/19 | 16:07 | L | | | |
| 14073360*2 | TCNU8212070 | U0247 | 10/30/19 | 16:45 | L | | | |
| | | **U0247 - DAVID LOPEZ** | | | | $11841.50 | $2894.85 | $14736.35 |
| +13953170*1 | BMOU5172534 | U0272 | 10/02/19 | 00:46 | L | 0 | 0 | 0 |
| 13950705*8 | NYKU5259375 | U0272 | 10/02/19 | 03:05 | L | 345 | 124 | 469 |
| 13950672*84 | FSCU8546511 | U0272 | 10/02/19 | 21:46 | L | 495 | 124 | 619 |
| 13973912*29 | CAIU9503142 | U0272 | 10/02/19 | 23:04 | E | | | |
| 13973912*63 | TGCU0228704 | U0272 | 10/03/19 | 00:36 | L | | | |
| 13946564*1 | AP2U4700721 | U0272 | 10/03/19 | 19:30 | E | | | |
| 13952665*1 | DRYU6029745 | U0272 | 10/03/19 | 21:26 | L | 311 | 74.92 | 385.92 |
| 13976096*1 | NYKU8368446 | U0272 | 10/03/19 | 22:18 | L | 600 | 183.6 | 783.6 |
| 13976663*1 | WHSU5231441 | U0272 | 10/04/19 | 00:46 | L | 600 | 183.6 | 783.6 |
| 13972324*1 | KOCU4117563 | U0272 | 10/07/19 | 21:03 | L | 600 | 183.6 | 783.6 |
| 13979350*1 | TCLU7977257 | U0272 | 10/08/19 | 00:05 | L | | | |
| 13973201*1 | CAIU4085245 | U0272 | 10/08/19 | 21:21 | L | 600 | 183.6 | 783.6 |
| 13996216*1 | UACU5726626 | U0272 | 10/08/19 | 23:28 | L | 600 | 206.55 | 806.55 |
| 13996415*1 | WHSU5385811 | U0272 | 10/10/19 | 00:36 | L | | | |
| 13979383*1 | TCNU2419990 | U0272 | 10/10/19 | 02:20 | L | 265 | 67.58 | 332.58 |
| 14006672*1 | CCLU6944437 | U0272 | 10/10/19 | 23:24 | L | 600 | 183.6 | 783.6 |
| 14006053*1 | TCLU8897304 | U0272 | 10/11/19 | 04:02 | L | | | |
| 13999451*1 | APRU5851524 | U0272 | 10/14/19 | 20:32 | E | 311 | 74.92 | 385.92 |
| 14023236*1 | TEMU7725205 | U0272 | 10/14/19 | 22:31 | L | | | |
| 13984493*1 | CAIU9883649 | U0272 | 10/15/19 | 23:38 | C | 600 | 183.6 | 783.6 |
| 14000324*1 | MSKU9034706 | U0272 | 10/15/19 | 03:00 | L | | | |
| 13999720*1 | ECMU8040250 | U0272 | 10/15/19 | 21:14 | L | | | |
| 13997524*1 | CAIU8946824 | U0272 | 10/16/19 | 00:20 | L | 600 | 183.6 | 783.6 |
| 13986954*1 | FBLU0039685 | U0272 | 10/16/19 | 21:55 | L | | | |
| 14031356*1 | TCNU2886300 | U0272 | 10/17/19 | 03:18 | C | 282.5 | 24 | 306.5 |
| 14023671*1 | KFEU9167430 | U0272 | 10/17/19 | 17:00 | C | | | |
| 14008315*1 | GESU6707119 | U0272 | 10/17/19 | 20:25 | L | | | |
| 14023671*1 | KFEU9167430 | U0272 | 10/17/19 | 23:11 | L | 311 | 74.92 | 385.92 |
| 14015982*1 | TCLU7791555 | U0272 | 10/17/19 | 23:58 | L | | | |
| 13974752*1 | MSCU7722254 | U0272 | 10/18/19 | 03:15 | L | 642.86 | 173.57 | 816.43 |
| 14019736*1 | MSCU5666608 | U0272 | 10/21/19 | 21:57 | E | 600 | 183.6 | 783.6 |
| 14043691*1 | PONU3032389 | U0272 | 10/22/19 | 03:34 | L | | | |
| 13996861*1 | CMAU5313316 | U0272 | 10/22/19 | 20:56 | E | 600 | 183.6 | 783.6 |
| 14036396*1 | WHSU5101155 | U0272 | 10/23/19 | 02:32 | L | | | |
| 13988715*1 | CMAU5526100 | U0272 | 10/23/19 | 21:20 | L | 600 | 183.6 | 783.6 |
| 14043805*1 | EMCU5330511 | U0272 | 10/23/19 | 23:56 | L | | | |
| 14045485*1 | HMMU6179737 | U0272 | 10/24/19 | 17:00 | C | | | |
| 14009822*1 | CAIU7635788 | U0272 | 10/24/19 | 21:03 | L | | | |
| +14045485*1 | HMMU6179737 | U0272 | 10/25/19 | 01:06 | C | 0 | 0 | 0 |
| 14039583*58 | TLLU5747361 | U0272 | 10/25/19 | 03:22 | L | 495 | 124 | 619 |
| 14039561*93 | TLLU5676864 | U0272 | 10/25/19 | 04:06 | L | | | |
| 14005530*1 | OOCU7769195 | U0272 | 10/28/19 | 21:32 | E | | | |

GC000272

| Container | Ref | Unit | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| CCLU6694889 | 14040644*1 | U0272 | 10/29/19 | 00:03 | L | 250 | 0 | 250 |
| TGBU7104614 | 14039583*40 | U0272 | 10/29/19 | 04:19 | E | | | |
| BSIU9435188 | 14059581*87 | U0272 | 10/29/19 | 04:30 | E | | | |
| CCLU4793630 | 14028825*1 | U0272 | 10/29/19 | 21:02 | L | 345 | 124 | 469 |
| DFSU7802399 | 14050330*1 | U0272 | 10/29/19 | 22:20 | E | | | |
| CBHU9569812 | 14026180*1 | U0272 | 10/29/19 | 23:26 | L | 285 | 72.68 | 357.68 |
| TCNU1603426 | 14043724*1 | U0272 | 10/30/19 | 02:32 | L | 600 | 183.6 | 783.6 |
| GESU5680538 | 14032561*1 | U0272 | 10/30/19 | 20:29 | L | | 183.6 | 183.6 |
| EISU1727545 | 14046152*1 | U0272 | 10/30/19 | 23:18 | L | 515 | 160.65 | 675.65 |
| **U0272 - JOSE TORRES MARISCAL** | | | | | | **$11453.36** | **$3261.79** | **$14715.15** |
| EISU9170630 | +14027624*1 | U0278 | 10/21/19 | 22:13 | L | 0 | 0 | 0 |
| BMOU5391070 | 14024846*1 | U0278 | 10/22/19 | 02:20 | E | | | |
| MEDU4785321 | 14039565*1 | U0278 | 10/22/19 | 02:47 | C | | | |
| OOLU7647233 | 14038835*1 | U0278 | 10/22/19 | 17:00 | C | | | |
| OOLU7647233 | 14038835*1 | U0278 | 10/22/19 | 22:08 | L | 275 | 70.13 | 345.13 |
| OCGU8025162 | 14019773*1 | U0278 | 10/23/19 | 17:00 | C | | | |
| OCGU8025162 | 14019773*1 | U0278 | 10/23/19 | 23:02 | L | 600 | 183.6 | 783.6 |
| FDCU0626904 | 14039561*20 | U0278 | 10/24/19 | 21:04 | C | | | |
| NYKU5270374 | 14039561*33 | U0278 | 10/24/19 | 23:26 | L | 600 | 183.6 | 783.6 |
| CCLU4586165 | 13981785*1 | U0278 | 10/28/19 | 23:14 | E | | | |
| CSNU7131110 | 13965652*1 | U0278 | 10/29/19 | 02:40 | E | | | |
| UETU5387770 | 14049486*1 | U0278 | 10/29/19 | 04:30 | C | | | |
| BEAU4523136 | 14059544*9 | U0278 | 10/29/19 | 17:00 | C | | | |
| BEAU4523136 | 14059544*9 | U0278 | 10/29/19 | 21:40 | L | 245 | 124 | 369 |
| TCNU2323501 | 14039583*53 | U0278 | 10/30/19 | 00:15 | E | | | |
| CBHU6268625 | 14052286*1 | U0278 | 10/30/19 | 02:08 | L | 571 | 149 | 720 |
| TGHU9589440 | 14051951*1 | U0278 | 10/30/19 | 03:38 | L | 495 | 124 | 619 |
| DFSU3505303 | +14061014*1 | U0278 | 10/30/19 | 21:09 | L | 311 | 61.54 | 372.54 |
| UETU5365960 | 14043323*1 | U0278 | 10/30/19 | 22:43 | L | 0 | 0 | 0 |
| NYKU4933425 | 14059581*80 | U0278 | 11/01/19 | 01:18 | L | 345 | 124 | 469 |
| NYKU4951239 | 14059581*40 | U0278 | 11/01/19 | 03:29 | E | | | |
| **U0278 - ALBERT ALCALA** | | | | | | **$3442.00** | **$1019.87** | **$4461.87** |
| KXFU8086288 | 13977865*1 | U0282 | 10/01/19 | 23:56 | L | 275 | 70.13 | 345.13 |
| TGHU6842030 | 13956611*1 | U0282 | 10/02/19 | 03:01 | L | 475 | 130 | 605 |
| DRYU6060761 | 13950705*1 | U0282 | 10/02/19 | 19:58 | E | | | |
| FDCU0586313 | 13973912*43 | U0282 | 10/02/19 | 23:03 | L | 495 | 124 | 619 |
| ONEU0028540 | 13973912*262 | U0282 | 10/02/19 | 23:22 | E | | | |
| DRYU4026578 | 13946531*1 | U0282 | 10/03/19 | 19:26 | E | | | |
| GESU5305666 | 13948992*1 | U0282 | 10/03/19 | 21:12 | L | 311 | 61.54 | 372.54 |
| TGHU6179755 | 13971554*1 | U0282 | 10/03/19 | 22:22 | E | | | |
| FBLU0202940 | 13966665*1 | U0282 | 10/04/19 | 01:25 | L | 600 | 183.6 | 783.6 |
| HLXU5396600 | 13941955*1 | U0282 | 10/07/19 | 20:50 | E | | | |
| HLXU5396600 | 13941955*1 | U0282 | 10/07/19 | 21:27 | C | | | |
| FCIU8519712 | 13918564*1 | U0282 | 10/08/19 | 01:38 | L | 571 | 149 | 720 |
| HLBU2679997 | 13942062*1 | U0282 | 10/08/19 | 20:59 | E | | | |
| TRLU6930927 | 13996194*1 | U0282 | 10/09/19 | 02:16 | L | 600 | 206.55 | 806.55 |
| TGCU0161004 | 13996641*1 | U0282 | 10/10/19 | 21:46 | E | | | |
| WHSU5097517 | 13966676*1 | U0282 | 10/10/19 | 02:45 | E | | | |
| WHSU5119431 | 13997491*1 | U0282 | 10/11/19 | 21:03 | L | 600 | 183.6 | 783.6 |
| TCNU2880432 | 13996172*1 | U0282 | 10/14/19 | 23:37 | L | 600 | 206.55 | 806.55 |
| WHLU5789850 | 14022142*1 | U0282 | 10/14/19 | 23:37 | L | 311 | 61.54 | 372.54 |
| EGHU9470630 | 14009472*1 | U0282 | 10/15/19 | 00:37 | E | | | |

GC000273

14

Exhibit 3(a)
2680

| Ref No. | Container | Unit | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 14009472*1 | EGHU9470630 | U0282 | 10/15/19 | 02:00 | C | 515 | 160.65 | 675.65 |
| 13984876*1 | EITU1950038 | U0282 | 10/15/19 | 04:45 | E | | | |
| 13996694*1 | DRYU4530948 | U0282 | 10/15/19 | 21:02 | E | 600 | 183.6 | 783.6 |
| 13997616*1 | NYKU0770274 | U0282 | 10/16/19 | 01:15 | L | 515 | 160.65 | 675.65 |
| 14010426*1 | HMMU6128200 | U0282 | 10/17/19 | 02:00 | L | | | |
| 14009586*1 | HAMU1144305 | U0282 | 10/17/19 | 19:54 | L | 311 | 74.92 | 385.92 |
| 14001805*1 | TCLU6732943 | U0282 | 10/17/19 | 21:49 | L | | | |
| 14023505*1 | HDMU6573022 | U0282 | 10/17/19 | 22:48 | L | 600 | 183.6 | 783.6 |
| 14018513*1 | CSNU6965989 | U0282 | 10/18/19 | 02:01 | L | | | |
| 13997631*1 | KKFU7442208 | U0282 | 10/21/19 | 19:55 | L | 600 | 183.6 | 783.6 |
| 14035530*1 | TCNU6207808 | U0282 | 10/21/19 | 23:45 | E | | | |
| 14021416*1 | FSCU8594063 | U0282 | 10/22/19 | 21:03 | E | 180 | 6.45 | 186.45 |
| 14041005*1 | CSNU6098933 | U0282 | 10/22/19 | 02:20 | L | | | |
| 13985554*1 | SEGU4828780 | U0282 | 10/23/19 | 21:22 | L | 600 | 183.6 | 783.6 |
| 14042571*1 | CCLU7736952 | U0282 | 10/24/19 | 01:42 | L | 275 | 70.13 | 345.13 |
| 14052920*1 | PCIU8567705 | U0282 | 10/29/19 | 00:06 | L | 495 | 124 | 619 |
| 14059581*49 | KKFU8024012 | U0282 | 10/29/19 | 03:40 | E | | | |
| 14039583*19 | TGBU6495474 | U0282 | 10/29/19 | 06:00 | E | | | |
| 14040407*1 | FCIU9870212 | U0282 | 10/29/19 | 21:02 | L | 285 | 72.68 | 357.68 |
| 14050341*1 | DRYU4563108 | U0282 | 10/30/19 | 01:26 | L | | | |
| 14026390*1 | MRKU5340990 | U0282 | 10/30/19 | 01:58 | L | 600 | 183.6 | 783.6 |
| 14043536*1 | HJMU1944380 | U0282 | 10/30/19 | 03:15 | L | 0 | 0 | 0 |
| +14049722*1 | MOTU6707783 | U0282 | 10/30/19 | 21:36 | L | 0 | | 0 |
| 14059581*13 | TCLU4862850 | U0282 | 11/01/19 | 01:26 | L | 345 | 124 | 469 |
| 14059544*42 | YMLU8848115 | U0282 | 11/01/19 | 02:42 | E | | | |
| | | | | | | **$10759.00** | **$3087.99** | **$13846.99** |

**U0282 - VICTOR MARTINEZ**

| Ref No. | Container | Unit | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 13968916*1 | TGBU5836806 | U0298 | 10/01/19 | 04:17 | E | 600 | 183.6 | 783.6 |
| 13954861*1 | MAGU5391140 | U0298 | 10/01/19 | 22:21 | E | | | |
| 13970390*1 | SMCU1228953 | U0298 | 10/02/19 | 02:15 | L | 275 | 70.13 | 345.13 |
| 13924654*1 | CCLU6694430 | U0298 | 10/02/19 | 22:44 | L | 571 | 149 | 720 |
| 13952676*1 | BSIU9950336 | U0298 | 10/02/19 | 02:55 | C | 311 | 74.92 | 385.92 |
| 13972184*1 | TEMU6147503 | U0298 | 10/03/19 | 03:53 | L | | | |
| 13969491*1 | MOTU0636297 | U0298 | 10/03/19 | 19:57 | E | | | |
| 13971366*1 | TCLU9791148 | U0298 | 10/03/19 | 20:51 | L | 311 | 61.54 | 372.54 |
| 13971705*1 | CBHU9423540 | U0298 | 10/03/19 | 22:53 | L | 311 | 61.54 | 372.54 |
| 13957930*1 | YMLU9517467 | U0298 | 10/04/19 | 01:46 | L | 311 | 61.54 | 372.54 |
| 13973271*1 | CMAU8164690 | U0298 | 10/04/19 | 23:30 | L | 521 | 78.15 | 599.15 |
| 13971952*1 | MSCU7251051 | U0298 | 10/07/19 | 19:39 | L | | | |
| 13979184*1 | MAGU5366466 | U0298 | 10/07/19 | 22:29 | E | 600 | 183.6 | 783.6 |
| 13985252*1 | OOLU4531975 | U0298 | 10/07/19 | 00:44 | L | | | |
| 13993103*1 | TGHU6292822 | U0298 | 10/08/19 | 03:39 | L | 275 | 70.13 | 345.13 |
| 13991865*23 | NYKU5234799 | U0298 | 10/08/19 | 17:00 | C | | | |
| 13991865*23 | NYKU5234799 | U0298 | 10/08/19 | 21:30 | E | | | |
| 13973912*17 | TCLU8533426 | U0298 | 10/08/19 | 23:20 | E | 495 | 124 | 619 |
| 13961780*1 | CAIU8910708 | U0298 | 10/09/19 | 01:19 | E | | | |
| +13984633*1 | DRYU9438449 | U0298 | 10/09/19 | 02:48 | L | 0 | 0 | 0 |
| 13993070*1 | SEGU4621514 | U0298 | 10/09/19 | 20:57 | L | 275 | 70.13 | 345.13 |
| 13997756*1 | EGHU9540851 | U0298 | 10/10/19 | 01:51 | C | 275 | 70.13 | 345.13 |
| +13887153*1 | WHSU5672220 | U0298 | 10/10/19 | 20:27 | C | 0 | 0 | 0 |
| 14004896*1 | EITU1543222 | U0298 | 10/11/19 | 04:02 | L | 600 | 183.6 | 783.6 |
| 14009936*1 | CCLU6967237 | U0298 | 10/14/19 | 17:00 | L | | | |
| 14009936*1 | CCLU6967237 | U0298 | 10/14/19 | 22:03 | C | 600 | 183.6 | 783.6 |
| 14023240*1 | WHLU5399916 | U0298 | 10/15/19 | 02:07 | L | 311 | 61.54 | 372.54 |

GC000274

GC000275

| Ref # | Container | Facility | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14007884*1 | EMCU9792755 | U0298 | 10/15/19 | 04:00 | E | 311 | 61.54 | 372.54 |
| 14025432*1 | TLLU4943586 | U0298 | 10/15/19 | 21:07 | E | 0 | 0 | 0 |
| 14022934*1 | WHLU5530278 | U0298 | 10/15/19 | 22:07 | E | | | |
| +14002785*1 | HMMU6090172 | U0298 | 10/16/19 | 01:42 | C | | | |
| 14016531*58 | TCLU1894026 | U0298 | 10/16/19 | 17:00 | L | 495 | 124 | 619 |
| 14016531*58 | TCLU1894026 | U0298 | 10/16/19 | 22:24 | L | 571 | 149 | 720 |
| 14016516*22 | TCNU3056349 | U0298 | 10/16/19 | 23:40 | E | 600 | 183.6 | 783.6 |
| 13933135*1 | SMCU1247110 | U0298 | 10/17/19 | 03:21 | E | 250 | 0 | 250 |
| 13933032*1 | TLLU4439929 | U0298 | 10/17/19 | 05:00 | E | 180 | 6 | 186 |
| 14018546*1 | CCLU7676426 | U0298 | 10/17/19 | 22:50 | E | 250 | 0 | 250 |
| 14024883*1 | EGSU9069405 | U0298 | 10/18/19 | 03:05 | E | 345 | 124 | 469 |
| 14031544*1 | DFSU6621077 | U0298 | 10/18/19 | 23:00 | E | 275 | 70.13 | 345.13 |
| 14032443*1 | EMCU8058829 | U0298 | 10/21/19 | 00:00 | E | | | |
| 14039561*47 | TCLU4862552 | U0298 | 10/21/19 | 23:03 | E | 495 | 124 | 619 |
| 14016531*40 | NYKU4961113 | U0298 | 10/22/19 | 00:53 | L | 0 | 0 | 0 |
| 14026994*1 | CAIU7330222 | U0298 | 10/22/19 | 03:50 | L | 250 | 0 | 250 |
| 14016531*15 | DFSU7299514 | U0298 | 10/22/19 | 20:00 | L | 180 | 5.59 | 185.59 |
| 14039561*55 | TCLU8885746 | U0298 | 10/22/19 | 21:46 | L | | | |
| 14039583*11 | TLLU4102882 | U0298 | 10/22/19 | 23:52 | L | | | |
| +14037866*1 | CBHU8540218 | U0298 | 10/23/19 | 02:23 | E | 0 | 0 | 0 |
| 14053642*1 | APHU6374283 | U0298 | 10/23/19 | 20:12 | E | 515 | 160.65 | 675.65 |
| 14039620*1 | CSNU6324732 | U0298 | 10/23/19 | 22:40 | L | 600 | 183.6 | 783.6 |
| 14018874*1 | TGBU5100749 | U0298 | 10/23/19 | 23:15 | L | 600 | 183.6 | 783.6 |
| +14027580*1 | EISU8036519 | U0298 | 10/24/19 | 02:28 | E | 180 | 6 | 186 |
| +14045496*1 | HMMU6019894 | U0298 | 10/24/19 | 20:43 | E | 515 | 160.65 | 675.65 |
| 14038463*1 | MEDU7220530 | U0298 | 10/25/19 | 02:22 | E | | | |
| 14033235*1 | OOLU9080977 | U0298 | 10/28/19 | 20:59 | E | | | |
| 14050492*1 | APJU4650301 | U0298 | 10/29/19 | 02:36 | E | | | |
| 14042965*1 | MSDU7022790 | U0298 | 10/29/19 | 21:30 | E | | | |
| 14057691*1 | FDCU0321356 | U0298 | 10/30/19 | 02:42 | E | | | |
| 14070195*1 | MSCU5260096 | U0298 | 10/30/19 | 20:30 | L | | | |
| 14066616*1 | MEDU7101715 | U0298 | 10/30/19 | 22:17 | E | | | |
| 14059905*1 | CARU5782169 | U0298 | 10/30/19 | 23:03 | L | | | |
| 14038405*1 | MSCU4497463 | U0298 | 11/01/19 | 00:52 | E | | | |
| 14039270*1 | TGHU8654319 | U0298 | 11/01/19 | 02:23 | E | | | |
| **U0298 - LINCOLN CABUS** | | | | | | **$13254.00** | **$3229.51** | **$16483.51** |
| +13954835*1 | HMCU9223582 | U0300 | 10/01/19 | 21:28 | L | 0 | 0 | 0 |
| 13952260*1 | PGIU9509149 | U0300 | 10/02/19 | 00:01 | L | 61 | 61.54 | 122.54 |
| 13976235*1 | TGBU5047259 | U0300 | 10/02/19 | 00:54 | E | 0 | 0 | 0 |
| +13974052*1 | FCIU6609791 | U0300 | 10/02/19 | 22:24 | L | 571 | 149 | 720 |
| 13924783*1 | RFCU4070378 | U0300 | 10/02/19 | 23:33 | L | 61 | 74.92 | 135.92 |
| 13971694*1 | BMOU4237224 | U0300 | 10/03/19 | 04:22 | L | 0 | 0 | 0 |
| 13972906*1 | TCLU6091480 | U0300 | 10/03/19 | 05:00 | L | 61 | 61.54 | 122.54 |
| 13955502*1 | TLLU5359094 | U0300 | 10/03/19 | 19:54 | L | 311 | 102.96 | 413.96 |
| 13966105*1 | AMFU8784643 | U0300 | 10/03/19 | 20:28 | E | 311 | 61.54 | 372.54 |
| +13955491*1 | TLLU5042432 | U0300 | 10/03/19 | 22:40 | L | 180 | 6 | 186 |
| 13955163*1 | SEGU5426195 | U0300 | 10/04/19 | 01:41 | L | 0 | 0 | 0 |
| 13987960*1 | MSCU7683055 | U0300 | 10/04/19 | 20:00 | L | 571 | 149 | 720 |
| 13988813*1 | CSNU6959374 | U0300 | 10/04/19 | 22:11 | L | 475 | 130 | 605 |
| +13987024*1 | MSKU1837424 | U0300 | 10/04/19 | 23:50 | E | | | |
| 13933032*1 | TLLU4439929 | U0300 | 10/07/19 | 22:39 | L | | | |
| 13924062*1 | TCNU1204473 | U0300 | 10/08/19 | 03:13 | L | | | |
| 13983410*1 | CBHU6355798 | U0300 | 10/08/19 | 02:46 | L | | | |

Exhibit 3(a)
2682

| ID 1 | ID 2 | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 13983616*1 | CBHU8502780 | U0300 | 10/09/19 | 01:32 | E | 0 | 0 | 0 |
| +14004115*1 | EGHU9253759 | U0300 | 10/09/19 | 21:46 | L | 275 | 70.13 | 345.13 |
| 13997734*1 | EISU9327648 | U0300 | 10/10/19 | 02:03 | L | 345 | 124 | 469 |
| 14003625*3 | NYKU4306852 | U0300 | 10/14/19 | 20:22 | L | | | |
| 13991865*23 | NYKU5234799 | U0300 | 10/14/19 | 22:40 | L | | | |
| 14012865*1 | TGHU9653528 | U0300 | 10/15/19 | 02:47 | L | 311 | 61.54 | 372.54 |
| 13992834*1 | TLLU5744974 | U0300 | 10/15/19 | 01:44 | L | | | |
| 14006215*1 | TCNU9975522 | U0300 | 10/15/19 | 22:02 | C | 515 | 160.65 | 675.65 |
| +14023612*1 | MSKU0771169 | U0300 | 10/16/19 | 01:57 | L | 0 | 0 | 0 |
| 14016516*5 | CAIU4273284 | U0300 | 10/16/19 | 17:00 | E | | | |
| 14016516*18 | CAIU4273284 | U0300 | 10/16/19 | 22:45 | L | 495 | 124 | 619 |
| 14032900*1 | TCNU2471854 | U0300 | 10/17/19 | 00:52 | L | | | |
| 14032900*1 | COCU6932121 | U0300 | 10/17/19 | 17:00 | E | | | |
| 14003625*41 | COCU6932121 | U0300 | 10/17/19 | 21:42 | L | 600 | 183.6 | 783.6 |
| +14001783*1 | BSIU9967046 | U0300 | 10/18/19 | 02:35 | L | 311 | 61.54 | 372.54 |
| 14031570*1 | TCLU1789993 | U0300 | 10/18/19 | 03:42 | L | 180 | 6 | 186 |
| 14035405*1 | TCNU9712193 | U0300 | 10/21/19 | 23:00 | E | 285 | 76.95 | 361.95 |
| +14028350*1 | BMOU4365230 | U0300 | 10/22/19 | 20:38 | L | 0 | 0 | 0 |
| +13991036*1 | TGBU7155680 | U0300 | 10/22/19 | 02:19 | L | | | |
| 14038813*1 | PCIU8800308 | U0300 | 10/22/19 | 03:15 | E | 600 | 183.6 | 783.6 |
| 14004056*1 | OOLU7549216 | U0300 | 10/23/19 | 21:49 | L | 250 | 0 | 250 |
| 13989614*1 | KRFU1727353 | U0300 | 10/23/19 | 02:08 | L | 275 | 74.25 | 349.25 |
| 14039723*1 | HDMU6669206 | U0300 | 10/24/19 | 21:24 | L | 180 | 5.59 | 185.59 |
| 14040073*1 | CSNU4014445 | U0300 | 10/24/19 | 00:55 | E | | | |
| 14039266*1 | BSIU9635247 | U0300 | 10/24/19 | 22:39 | L | 600 | 183.6 | 783.6 |
| 14043002*1 | TGBU6536491 | U0300 | 10/28/19 | 18:59 | L | | | |
| 14056873*1 | TCNU3146015 | U0300 | 10/28/19 | 21:48 | L | 600 | 183.6 | 783.6 |
| +14042081*1 | MEDU7904240 | U0300 | 10/29/19 | 02:09 | E | 600 | 183.6 | 783.6 |
| 14052076*1 | NYKU5727603 | U0300 | 10/30/19 | 02:20 | L | 0 | 0 | 0 |
| 14051284*1 | TCLU4386923 | U0300 | 10/30/19 | 20:14 | E | 475 | 130 | 605 |
| 14042630*1 | DRYU99663814 | U0300 | 10/30/19 | 21:53 | L | | | |
| 14034344*1 | HLBU2488856 | U0300 | 10/30/19 | 22:35 | E | 311 | 62.56 | 373.56 |
| | WHSU9002042 | U0300 | | | | | | |

**U0300 - FABIAN PELAEZ** — **$9210.00** | **$2488.11** | **$11698.11**

| ID 1 | ID 2 | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| +13955491*1 | TLLU5042432 | U0302 | 10/01/19 | 22:42 | L | 0 | 0 | 0 |
| 13957764*1 | SMCU1216422 | U0302 | 10/02/19 | 02:27 | L | 275 | 70.13 | 345.13 |
| 13924724*1 | CSNU6274204 | U0302 | 10/03/19 | 00:03 | L | 571 | 149 | 720 |
| 13971716*1 | CLHU8255421 | U0302 | 10/03/19 | 03:40 | L | 61 | 82.79 | 143.79 |
| 13966551*1 | MRKU5908381 | U0302 | 10/03/19 | 20:22 | L | 61 | 74.92 | 135.92 |
| 13966142*1 | FSCU9085918 | U0302 | 10/03/19 | 22:33 | L | | | |
| 13962012*1 | YMMU6144804 | U0302 | 10/04/19 | 00:44 | L | 311 | 74.92 | 385.92 |
| 13957926*1 | YMLU9534588 | U0302 | 10/04/19 | 03:42 | L | 311 | 74.92 | 385.92 |
| 13988015*1 | BMOU4588821 | U0302 | 10/04/19 | 23:50 | L | 282.5 | 22.68 | 305.18 |
| 13970950*1 | INKU6740259 | U0302 | 10/07/19 | 18:58 | L | | | |
| 13973094*1 | AXIU4237240 | U0302 | 10/08/19 | 03:03 | E | 311 | 61.54 | 372.54 |
| 13998740*1 | OOLU9942583 | U0302 | 10/08/19 | 05:00 | E | | | |
| 13945831*1 | TCKU4393972 | U0302 | 10/08/19 | 19:55 | L | 311 | 61.54 | 372.54 |
| 13988284*1 | TLLU6110655 | U0302 | 10/08/19 | 22:36 | E | | | |
| 14003625*1 | KRFU7586191 | U0302 | 10/08/19 | 22:36 | E | | | |
| 13990723*1 | EMCU8051969 | U0302 | 10/08/19 | 23:30 | C | 250 | 0 | 250 |
| 14003625*1 | KRFU7586191 | U0302 | 10/09/19 | 02:31 | L | 0 | 0 | 0 |
| +13994330*1 | GESU5241411 | U0302 | 10/09/19 | 16:19 | C | | | |
| +13994330*1 | GESU5241411 | U0302 | 10/09/19 | 21:03 | L | 0 | 0 | 0 |

GC000276

Exhibit 3(a)
2683

17

**U0302 - ROMEL MALLARD**

| Ref | Container | Code | Date | Time | Cls | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13997745*1 | EITU1408109 | U0302 | 10/10/19 | 02:07 | L | 275 | 70.13 | 345.13 |
| 13987116*1 | WHSU5356794 | U0302 | 10/10/19 | 18:00 | L | 0 | 0 | |
| +13987116*1 | WHSU5356794 | U0302 | 10/10/19 | 21:01 | L | 0 | 0 | 0 |
| +14012692*1 | GAOU6232848 | U0302 | 10/11/19 | 02:43 | L | 265 | 160.65 | 425.65 |
| 13972173*1 | TEMU6010130 | U0302 | 10/14/19 | 21:19 | C | 311 | 61.54 | 372.54 |
| 14023435*1 | DENU2017182 | U0302 | 10/14/19 | 21:32 | L | | | |
| 14023435*1 | DENU2017182 | U0302 | 10/15/19 | 03:06 | L | 311 | 61.54 | 372.54 |
| 13998913*1 | YMLU8971372 | U0302 | 10/15/19 | 04:15 | E | | | 0 |
| YMLU8971372 | YMNU6054151 | U0302 | 10/15/19 | 21:59 | L | 282.5 | 22.68 | 305.18 |
| 14024426*1 | HASU4529046 | U0302 | 10/16/19 | 02:46 | L | | | |
| +14012843*1 | MEDU2957890 | U0302 | 10/17/19 | 02:09 | E | | | |
| HASU4529046 | TGHU8874381 | U0302 | 10/17/19 | 04:30 | L | | | |
| 14031290*1 | AXIU1630510 | U0302 | 10/17/19 | 17:00 | E | 265 | 82.88 | 347.88 |
| CAUB1707772 | DFSU4357134 | U0302 | 10/17/19 | 21:38 | L | 275 | 70.13 | 345.13 |
| 14008374*1 | BMOU5929994 | U0302 | 10/18/19 | 03:06 | E | | | |
| FSCU4913563 | MEDU4170923 | U0302 | 10/18/19 | 22:45 | | 0 | 0 | 0 |
| 14028490*1 | FCIU9747403 | U0302 | 10/21/19 | 22:18 | | 250 | 0 | 250 |
| 14028490*1 | TCNU4283223 | U0302 | 10/22/19 | 03:17 | L | 275 | 70.13 | 345.13 |
| 14013996*1 | CSNU7120461 | U0302 | 10/23/19 | 15:08 | E | | | |
| +14009800*1 | CARU9966415 | U0302 | 10/23/19 | 22:48 | | 0 | 0 | 0 |
| 14017286*1 | | U0302 | 10/24/19 | 00:24 | | 180 | 5.59 | 185.59 |
| 14031150*1 | | U0302 | 10/24/19 | 02:51 | L | 570 | 284.85 | 854.85 |
| 14017500*1 | | U0302 | 10/24/19 | 19:01 | | 282.5 | 22.68 | 305.18 |
| +14017500*1 | | U0302 | 10/24/19 | 23:17 | | 345 | 124 | 469 |
| 14008746*1 | | U0302 | 10/28/19 | 22:20 | | 311 | 62.56 | 373.56 |
| 14039653*1 | | U0302 | 10/28/19 | 23:57 | | 600 | 183.6 | 783.6 |
| 14028770*1 | | U0302 | 10/29/19 | 00:20 | E | | | |
| 14051174*1 | | U0302 | 10/29/19 | 03:08 | L | | | |
| 14051176*2 | | U0302 | 10/29/19 | 22:50 | L | | | |
| 14039561*63 | | U0302 | | | | | | |
| 14061272*1 | | U0302 | | | | | | |
| 14061272*1 | | U0302 | | | | | | |
| CSNU7120461 | | U0302 | | | | | | |
| 14043492*1 | | U0302 | | | | | | |
| | | | | | | **$7542.50** | **$1955.40** | **$9497.90** |

| Ref | Container | Code | Date | Time | Cls | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13969826*1 | MOTU1423866 | U0305 | 10/01/19 | 17:30 | C | 600 | 183.6 | 783.6 |
| 13968826*1 | MOTU1423866 | U0305 | 10/01/19 | 22:19 | L | | | |
| +13974015*1 | CAIU6867422 | U0305 | 10/02/19 | 23:16 | L | 311 | 80.86 | 391.86 |
| +13953170*1 | BMOU5172534 | U0305 | 10/03/19 | 00:23 | E | 61 | 61.54 | 122.54 |
| 13961942*1 | TCNU3919917 | U0305 | 10/03/19 | 01:41 | L | 311 | 80.86 | 391.86 |
| 13960045*1 | DRYU2579240 | U0305 | 10/03/19 | 03:42 | L | 311 | 80.86 | 391.86 |
| 13969093*1 | DFSU6744934 | U0305 | 10/03/19 | 05:00 | L | 311 | 80.86 | 391.86 |
| +13954581*1 | FCIU7505458 | U0305 | 10/03/19 | 20:14 | L | 180 | 6 | 186 |
| 13949364*1 | MSKU1196104 | U0305 | 10/03/19 | 22:09 | E | 600 | 183.6 | 783.6 |
| +13954835*1 | HMCU9223582 | U0305 | 10/04/19 | 00:58 | L | 495 | 124 | 619 |
| +13952680*1 | DFSU6232429 | U0305 | 10/04/19 | 03:24 | L | | | |
| 13987923*1 | MEDU7310736 | U0305 | 10/04/19 | 22:00 | L | | | |
| 13954905*1 | MEDU8859926 | U0305 | 10/07/19 | 20:48 | E | 0 | 0 | 0 |
| 13978930*1 | EITU9077590 | U0305 | 10/07/19 | 23:44 | E | 0 | 0 | 0 |
| 13985845*1 | TEMU8031301 | U0305 | 10/08/19 | 02:13 | E | 0 | 0 | 0 |
| 13952665*1 | DRYU6029745 | U0305 | 10/08/19 | 21:04 | L | 600 | 183.6 | 783.6 |
| 13918865*19 | NYKU4791249 | U0305 | 10/08/19 | 23:18 | E | | | |
| 13973923*25 | YMLU8855053 | U0305 | 10/09/19 | 00:43 | E | | | |
| 13973923*25 | YMLU8855053 | U0305 | 10/09/19 | 01:50 | E | | | |
| +14003765*1 | TCLU8739295 | U0305 | 10/09/19 | 20:52 | L | | | |
| +14000431*1 | TCLU9318027 | U0305 | 10/10/19 | 01:46 | L | | | |
| +13958515*1 | EGHU9543948 | U0305 | 10/10/19 | 20:29 | L | | | |
| 14006263*1 | TEMU8842361 | U0305 | 10/11/19 | 03:13 | L | | | |

GC000277

Exhibit 3(a)
2684

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 14004804*1 | EISU9145073 | U0305 | 10/14/19 | 22:12 | E | 600 | 183.6 | 783.6 |
| 140157831 | MSCU5363540 | U0305 | 10/15/19 | 01:00 | | 515 | 160.65 | 675.65 |
| 14004572*1 | ECMU9645775 | U0305 | 10/15/19 | 22:28 | E | 0 | | 0 |
| +14023800*1 | DRYU9209740 | U0305 | 10/16/19 | 02:43 | C | | | |
| 14016531*17 | FDCU0534217 | U0305 | 10/16/19 | 17:00 | C | 495 | 124 | 619 |
| 14016531*17 | FDCU0534217 | U0305 | 10/16/19 | 23:09 | L | | | |
| 14016516*14 | CAIU7957151 | U0305 | 10/17/19 | 02:36 | E | 600 | 183.6 | 783.6 |
| 14018561*1 | FCIU7201331 | U0305 | 10/17/19 | 23:30 | L | 180 | 6 | 186 |
| 14031581*1 | HDMU6304907 | U0305 | 10/18/19 | 23:00 | L | 0 | 0 | 0 |
| +14040854*1 | TGCU5065641 | U0305 | 10/21/19 | 21:00 | E | 0 | 0 | 0 |
| +14028276*1 | TEMU8804335 | U0305 | 10/22/19 | 01:09 | E | 0 | 0 | 0 |
| 13998865*1 | WHSU5143893 | U0305 | 10/22/19 | 02:40 | E | 0 | 0 | 0 |
| 14038802*1 | OOLU7538818 | U0305 | 10/22/19 | 21:36 | E | 600 | 183.6 | 783.6 |
| +14037796*1 | BMOU5152029 | U0305 | 10/23/19 | 01:36 | L | 0 | 0 | 0 |
| 14017776*1 | CCLU7969358 | U0305 | 10/23/19 | 20:12 | E | | | |
| 14018071*1 | CCLU6868018 | U0305 | 10/23/19 | 21:34 | L | 250 | | 250 |
| 14039631*1 | CSNU4047048 | U0305 | 10/23/19 | 23:45 | L | 180 | 5.59 | 185.59 |
| 14018863*1 | CSLU6256754 | U0305 | 10/24/19 | 01:02 | L | 345 | 124 | 469 |
| 14030192*111 | TCLU1795337 | U0305 | 10/24/19 | 22:35 | L | | | |
| 14039561*81 | TLLU5489755 | U0305 | 10/25/19 | 00:55 | E | | | |
| 14040036*1 | BMOU5152029 | U0305 | 10/28/19 | 19:02 | E | | | |
| 14045436*1 | CSNU7562910 | U0305 | 10/28/19 | 22:52 | L | 475 | 130 | 605 |
| **0305 - TODD ELLIS** | | | | | | **$8020.00** | **$2166.82** | **$10186.82** |
| 13974100*1 | CBHU8556209 | U0309 | 10/01/19 | 14:01 | L | 282.5 | 21.6 | 304.1 |
| 13945750*1 | DFSU7730051 | U0309 | 10/01/19 | 15:30 | E | | | |
| 13974170*1 | MEDU4408349 | U0309 | 10/02/19 | 09:59 | L | 180 | 8 | 188 |
| 13973562*1 | ECMU9597384 | U0309 | 10/02/19 | 11:15 | L | 311 | 61.54 | 372.54 |
| 1398212*41 | TEMU6444522 | U0309 | 10/02/19 | 15:57 | L | | | |
| 13971506*1 | TEMU7547504 | U0309 | 10/02/19 | 17:12 | L | | | |
| 13976454*1 | BMOU5480178 | U0309 | 10/03/19 | 08:30 | E | 282.5 | 27.6 | 310.1 |
| 1398287*21 | DFSU6045557 | U0309 | 10/03/19 | 11:18 | E | | | |
| 13966385*1 | SEGU4160909090 | U0309 | 10/03/19 | 13:15 | L | 0 | 0 | 0 |
| +13986792*1 | WHLU5836571 | U0309 | 10/03/19 | 15:40 | E | 0 | 61.54 | 372.54 |
| 13972140*1 | TCNU5658540 | U0309 | 10/04/19 | 10:36 | L | 311 | 61.54 | 372.54 |
| 13957941*1 | YMLU5945746 | U0309 | 10/04/19 | 11:45 | E | | | |
| 13976583*1 | CMAU4217236 | U0309 | 10/04/19 | 12:40 | L | 311 | 74.92 | 385.92 |
| 13988030*1 | FCIU9673580 | U0309 | 10/04/19 | 21:00 | L | 282.5 | 21.6 | 304.1 |
| 13960763*1 | TCLU4313486 | U0309 | 10/04/19 | 22:00 | L | | | |
| 13976841*1 | FCIU8068157 | U0309 | 10/07/19 | 08:45 | E | | | |
| 13974236*1 | WHSU5251480 | U0309 | 10/07/19 | 13:21 | L | 600 | 183.6 | 783.6 |
| 13978720*1 | EGHU9575631 | U0309 | 10/07/19 | 16:45 | E | | | |
| 13982942*1 | DRYU9131200 | U0309 | 10/08/19 | 08:30 | L | | | 360.43 |
| 13977504*1 | RFCU4029245 | U0309 | 10/08/19 | 10:57 | E | 275 | 85.43 | 360.43 |
| 13983266*1 | CCLU4558712 | U0309 | 10/08/19 | 16:49 | E | 475 | 130 | 605 |
| 13983491*1 | CSNU6253454 | U0309 | 10/08/19 | 18:55 | L | | | |
| 13984946*1 | FSCU4976005 | U0309 | 10/09/19 | 09:53 | L | 180 | 5.59 | 185.59 |
| 13995520*1 | CSNU6982327 | U0309 | 10/09/19 | 16:35 | E | 180 | 5.59 | 185.59 |
| 14014394*1 | FCIU8897013 | U0309 | 10/09/19 | 17:33 | L | | | |
| 14006941*1 | FSCU4987632 | U0309 | 10/10/19 | 08:30 | L | | | |
| 13997034*1 | FCIU9599369 | U0309 | 10/10/19 | 10:32 | E | 250 | 0 | 250 |
| 13976992*71 | OOCU5025276 | U0309 | 10/10/19 | 13:07 | L | | 61.54 | 372.54 |
| 13986663*1 | WHSU5258484 | U0309 | 10/10/19 | 16:06 | L | 250 | | |
| 13987562*71 | BMOU4896880 | U0309 | 10/10/19 | 16:10 | E | 311 | | |

GC000278

Exhibit 3(a)
2685

| Ref | Container | Voy | Date | Time | Code | | | |
|-----|-----------|-----|------|------|------|---|---|---|
| 14012213*1 | OOLU8848870 | 3309 | 10/11/19 | 09:30 | L | 180 | 5.59 | 185.59 |
| 14007232*1 | CCLU4953208 | 3309 | 10/11/19 | 10:30 | E | 265 | 160.65 | 425.65 |
| 13971834*1 | ECMU0903442 | 3309 | 10/11/19 | 16:02 | C | | | |
| 14013031*1 | TCNU3741450 | 3309 | 10/14/19 | 07:48 | E | 311 | 61.54 | 372.54 |
| 14013031*1 | TCNU3741450 | 3309 | 10/14/19 | 11:57 | L | 275 | 70.13 | 345.13 |
| 13985064*1 | MAGU5278935 | 3309 | 10/14/19 | 13:00 | E | 282.5 | 25.2 | 307.7 |
| 14001503*1 | MRKU5826051 | 3309 | 10/14/19 | 16:48 | L | | | |
| 13996920*1 | CCLU4765793 | 3309 | 10/15/19 | 08:00 | L | | | |
| 14029466*1 | CAIU7301625 | 3309 | 10/15/19 | 11:30 | L | 0 | 0 | 0 |
| 14017032*1 | CCLU7043048 | 3309 | 10/15/19 | 15:50 | L | 0 | 0 | 0 |
| +14025572*1 | WHSU5055506 | 3309 | 10/15/19 | 16:46 | L | 0 | 0 | 0 |
| +14023122*1 | DFSU7351377 | 3309 | 10/16/19 | 11:15 | L | | | |
| +14023144*1 | FSCIU8710559 | 3309 | 10/16/19 | 14:44 | L | 180 | 5.59 | 185.59 |
| 14023155*1 | CSNU7175612 | 3309 | 10/16/19 | 17:51 | L | | | |
| 14023656*1 | OOLU4315066 | 3309 | 10/16/19 | 18:20 | C | | | |
| 14007350*1 | NYKU4940975 | 3309 | 10/17/19 | 04:40 | L | 250 | 0 | 250 |
| 14007350*1 | NYKU4940975 | 3309 | 10/17/19 | 08:30 | C | 0 | 0 | 0 |
| +14001783*1 | TCLU1789993 | 3309 | 10/17/19 | 11:10 | L | | | |
| 14004174*1 | TCNU3118219 | 3309 | 10/17/19 | 11:30 | L | 282.5 | 21.6 | 304.1 |
| 14031452*1 | TEMU7970732 | 3309 | 10/17/19 | 16:38 | L | | | |
| 14021630*1 | NYKU4169580 | 3309 | 10/18/19 | 04:32 | L | 250 | 0 | 250 |
| 14021630*1 | NYKU4169580 | 3309 | 10/18/19 | 09:26 | L | | | |
| 14026073*1 | KOCU9007698 | 3309 | 10/18/19 | 12:20 | L | | | |
| 14026036*1 | KFIU8083123 | 3309 | 10/21/19 | 05:07 | L | 299 | 80.73 | 379.73 |
| 14026036*1 | KFIU8083123 | 3309 | 10/21/19 | 09:51 | L | 311 | 61.54 | 372.54 |
| 14026014*1 | DRYU9489831 | 3309 | 10/21/19 | 11:00 | L | | | |
| 14024791*1 | TCKU9975488 | 3309 | 10/21/19 | 12:27 | L | 0 | 0 | 0 |
| 14011001*1 | OOLU9025835 | 3309 | 10/21/19 | 13:40 | L | 282.5 | 21.6 | 304.1 |
| +14039561*18 | FDCU0603730 | 3309 | 10/21/19 | 17:00 | L | | | |
| 14041112*1 | CCLU7957043 | 3309 | 10/22/19 | 10:08 | E | | | |
| 14039782*1 | CMAU5722968 | 3309 | 10/22/19 | 13:50 | L | 0 | 0 | 0 |
| +14037800*1 | BMOU5220587 | 3309 | 10/22/19 | 15:32 | L | | | |
| 14035000*1 | HDMU6863675 | 3309 | 10/22/19 | 16:20 | E | | | |
| 14030505*1 | BSIU8969907 | 3309 | 10/23/19 | 08:30 | E | | | |
| +14028880*1 | TLLU5440539 | 3309 | 10/23/19 | 10:30 | L | 0 | 0 | 0 |
| 14037671*1 | TCNU1555502 | 3309 | 10/23/19 | 13:57 | L | 61 | 61.54 | 122.54 |
| 14008080*1 | MSKU1248173 | 3309 | 10/23/19 | 15:56 | E | | | |
| 14008080*1 | MSKU1248173 | 3309 | 10/23/19 | 18:15 | L | | | |
| 14045802*1 | INKU6653853 | 3309 | 10/24/19 | 11:50 | C | 180 | 8 | 188 |
| 14034473*1 | WHSU4048333 | 3309 | 10/24/19 | 14:38 | L | 280 | 75.6 | 355.6 |
| 14024754*1 | TEMU8016333 | 3309 | 10/24/19 | 16:32 | L | | | |
| 14024754*1 | TEMU8016333 | 3309 | 10/24/19 | 19:20 | E | | | |
| 14048915*1 | TLLU4475079 | 3309 | 10/25/19 | 09:00 | L | 180 | 8 | 188 |
| 14044100*1 | TGCU5065641 | 3309 | 10/25/19 | 11:30 | E | | | |
| 14056125*1 | FSCU8888915 | 3309 | 10/25/19 | 17:43 | L | 282.5 | 21.6 | 304.1 |
| 14054132*1 | MSCU4771065 | 3309 | 10/25/19 | 18:57 | E | | | |
| | | | | | | **$8883.50** | **$1437.46** | **$9820.96** |

**U0309 - LAZARO LATORRE FERNANDEZ**

| Ref | Container | Voy | Date | Time | Code | | | |
|-----|-----------|-----|------|------|------|---|---|---|
| 13971580*1 | TLLU4318486 | U0312 | 10/01/19 | 11:00 | E | 275 | 85.43 | 360.43 |
| 13980713*1 | BMOU5041663 | U0312 | 10/01/19 | 11:50 | L | | | |
| 13970202*1 | CSNU6962450 | U0312 | 10/01/19 | 16:37 | L | 282.5 | 21.6 | 304.1 |
| 13952024*1 | DFSU7577575 | U0312 | 10/01/19 | 18:30 | E | | | |
| 13979737*1 | CMAU5014716 | U0312 | 10/02/19 | 12:15 | L | 282.5 | 25.2 | 307.7 |
| 13965932*1 | CSLU6038650 | U0312 | 10/02/19 | 17:00 | E | | | |

GC000279

| Ref | Container | Code | Date | Time | Status | | | |
|---|---|---|---|---|---|---|---|---|
| 13982861*1 | DFSU7153767 | U0312 | 10/03/19 | 12:05 | L | 282.5 | 27.6 | 310.1 |
| 13956585*1 | RFCU4018723 | U0312 | 10/03/19 | 14:00 | E | 285 | 72.68 | 357.68 |
| 13958685*1 | UNIU5043188 | U0312 | 10/03/19 | 17:42 | L | 250 | 0 | 250 |
| 13975872*1 | BMOU6599346 | U0312 | 10/04/19 | 09:24 | L | 311 | 61.54 | 372.54 |
| 13976572*1 | CMAU4127174 | U0312 | 10/04/19 | 11:38 | L | 282.5 | 21.6 | 304.1 |
| 13980063*1 | CSNU4041517 | U0312 | 10/04/19 | 17:29 | E | | | |
| 13969061*1 | CCLU5075200 | U0312 | 10/04/19 | 19:30 | L | | | |
| 13984541*1 | CRLU1418275 | U0312 | 10/07/19 | 07:30 | E | | | |
| 13984692*1 | ECMU8153739 | U0312 | 10/07/19 | 10:30 | E | | | |
| 13985941*1 | TRLU9507544 | U0312 | 10/07/19 | 13:30 | E | 282.5 | 22.68 | 305.18 |
| 13993416*1 | MSCU4843340 | U0312 | 10/07/19 | 15:35 | L | | | |
| 13981505*1 | GAOU6343883 | U0312 | 10/07/19 | 15:57 | L | | | |
| 13981494*1 | CMAU5147116 | U0312 | 10/07/19 | 17:00 | E | 311 | 61.54 | 372.54 |
| 13976631*1 | CMAU5503147 | U0312 | 10/08/19 | 09:00 | L | | | |
| 13969001*1 | SEGU5916762 | U0312 | 10/08/19 | 14:32 | L | | | |
| 13990723*1 | EMCU8051969 | U0312 | 10/08/19 | 16:15 | E | | | |
| 13990723*1 | EMCU8051969 | U0312 | 10/09/19 | 08:30 | L | 180 | 5.59 | 185.59 |
| 13985845*1 | TEMU8031301 | U0312 | 10/09/19 | 09:30 | C | 180 | 5.59 | 185.59 |
| 13985845*1 | TEMU8031301 | U0312 | 10/09/19 | 10:30 | U | | | |
| 13995516*1 | GBHU6364871 | U0312 | 10/09/19 | 11:45 | E | | | |
| 14006930*1 | FSCU5103058 | U0312 | 10/09/19 | 14:19 | L | 311 | 83.97 | 394.97 |
| 13997045*1 | GESU5974851 | U0312 | 10/10/19 | 09:32 | L | 180 | 5.59 | 185.59 |
| 13976885*1 | GESU6085967 | U0312 | 10/10/19 | 11:39 | L | | | |
| *1399433031 | GESU5241411 | U0312 | 10/10/19 | 15:45 | E | 311 | 74.92 | 385.92 |
| 14012202*1 | SEGU4835007 | U0312 | 10/10/19 | 16:01 | E | | | |
| 14007254*1 | CSLU5163699 | U0312 | 10/11/19 | 09:41 | L | 180 | 8.6 | 188.6 |
| 13975426*1 | KRFU7935009 | U0312 | 10/11/19 | 12:06 | L | | | |
| 13982636*1 | TCLU7877690 | U0312 | 10/11/19 | 13:52 | E | 180 | 5.59 | 185.59 |
| 14012250*1 | CSLU6226404 | U0312 | 10/11/19 | 15:19 | L | | | |
| 14007210*1 | CCLU4746788 | U0312 | 10/14/19 | 10:20 | E | | | |
| 14018641*1 | CSNU6616924 | U0312 | 10/14/19 | 12:25 | L | 180 | 8 | 188 |
| 14018844*1 | CCLU7095400 | U0312 | 10/15/19 | 08:30 | C | 311 | 61.54 | 372.54 |
| 14021641*1 | DRYU9762864 | U0312 | 10/15/19 | 11:23 | L | | | |
| 14018804*1 | MSDU7436254 | U0312 | 10/15/19 | 12:04 | E | | | |
| 14021641*1 | DRYU9762864 | U0312 | 10/15/19 | 16:50 | L | 311 | 61.54 | 372.54 |
| 14018852*1 | TCLU5910064 | U0312 | 10/15/19 | 17:30 | E | | | |
| 14002833*1 | FJKU6013392 | U0312 | 10/15/19 | 17:38 | E | | | |
| 14003360*1 | TCNU6380599 | U0312 | 10/16/19 | 10:00 | E | 0 | 0 | 0 |
| 14003290*1 | OCGU8071888 | U0312 | 10/16/19 | 12:42 | L | | | |
| 13999075*1 | YMLU9539698 | U0312 | 10/16/19 | 14:00 | E | 0 | 0 | 0 |
| *14010500*1 | KKFU9140228 | U0312 | 10/16/19 | 18:13 | L | | | |
| 14025336*1 | YMMU6087828 | U0312 | 10/16/19 | 18:59 | E | | | |
| 14023251*1 | WHSU5584578 | U0312 | 10/17/19 | 04:40 | C | | | |
| *14023251*1 | WHSU5584578 | U0312 | 10/17/19 | 11:35 | L | | | |
| 14031441*1 | TCLU8711873 | U0312 | 10/17/19 | 17:35 | E | 282.5 | 21.6 | 304.1 |
| 14026876*1 | CMAU7028956 | U0312 | 10/18/19 | 10:20 | L | 325 | | 325 |
| 14036945*1 | CAIU8267818 | U0312 | 10/18/19 | 15:53 | E | 282.5 | 21.6 | 304.1 |
| 14029805*1 | CAIU7301625 | U0312 | 10/18/19 | 18:00 | E | | | |
| 14023553*1 | ECMU9454167 | U0312 | 10/21/19 | 10:30 | L | 0 | 0 | 0 |
| *14040703*1 | TEMU8257618 | U0312 | 10/21/19 | 15:33 | E | | | |
| 14041101*1 | ECMU9852026 | U0312 | 10/22/19 | 12:09 | L | 282.5 | 25.2 | 307.7 |
| 14039841*1 | INKU6266371 | U0312 | 10/22/19 | 16:30 | E | | | |
| *14010783*1 | TCLU1789993 | U0312 | 10/23/19 | 08:30 | E | 282.5 | 25.2 | 307.7 |
| 14048226*1 | TCLU4731510 | U0312 | 10/23/19 | 11:40 | L | | | |

GC000280

21

Exhibit 3(a)

2687

**SAUL ZUNIGA MEJIA**

| Ref | Container | Job | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14035475*1 | DFSU6153150 | U0312 | 10/23/19 | 15:41 | E | 571 | 149 | 720 |
| 13981811*1 | CSNU7495410 | U0312 | 10/24/19 | 18:15 | L | | | |
| 13956736*1 | AXU02902084 | U0312 | 10/24/19 | 20:53 | L | | | |
| 14056081*1 | OOLU8641902 | U0312 | 10/25/19 | 11:47 | L | 180 | 6.45 | 186.45 |
| 14056066*1 | TCNU2639070 | U0312 | 10/25/19 | 16:43 | L | 180 | 5.59 | 185.59 |
| 14044365*1 | CGMU5270064 | U0312 | 10/25/19 | 18:30 | L | | | |
| 14041834*1 | KFU7831405 | U0312 | 10/28/19 | 07:00 | E | 250 | 0 | 250 |
| 14028954*1 | TCNU6556158 | U0312 | 10/28/19 | 09:07 | E | 0 | 0 | 0 |
| +140543317*30 | CAIU9485943 | U0312 | 10/28/19 | 16:04 | L | | | |
| 14045573*1 | KFU8145734 | U0312 | 10/29/19 | 11:08 | L | | | |
| 14056667*1 | MEDU8886388 | U0312 | 10/29/19 | 15:55 | E | 600 | 183.6 | 783.6 |
| 14054542*1 | DFSU7023167 | U0312 | 10/29/19 | 18:12 | L | | | |
| 14046623*1 | SLSU8044135 | U0312 | 10/30/19 | 10:43 | L | | | |
| 14043064*1 | NYKU3643740 | U0312 | 10/30/19 | 10:54 | L | 250 | 0 | 250 |
| | GAOU6185900 | U0312 | 10/30/19 | 13:36 | E | | | |
| | | | | | | **$8654.50** | **$1159.04** | **$9813.54** |

| Ref | Container | Job | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13963445*1 | CAIU8771114 | U0315 | 10/01/19 | 05:52 | C | 275 | 70.13 | 345.13 |
| 13963445*1 | CAIU8771114 | U0315 | 10/01/19 | 10:00 | L | 282.5 | 21.6 | 304.1 |
| 13970180*1 | TEMU7242362 | U0315 | 10/01/19 | 13:07 | L | 282.5 | 24 | 306.5 |
| 13973374*1 | OOLU8502553 | U0315 | 10/01/19 | 17:10 | L | 311 | 61.54 | 372.54 |
| 13979792*1 | XINU8189761 | U0315 | 10/02/19 | 11:57 | L | 282.5 | 27.6 | 310.1 |
| 13967004*1 | TCLU9681032 | U0315 | 10/02/19 | 13:58 | L | 285 | 72.68 | 357.68 |
| 13961942*1 | TCNU3919917 | U0315 | 10/02/19 | 16:31 | L | 570 | 153.9 | 723.9 |
| 13979630*1 | TRLU6656204 | U0315 | 10/02/19 | 18:01 | L | | | |
| 13982883*1 | FBLU0039685 | U0315 | 10/03/19 | 11:47 | L | 600 | 183.6 | 783.6 |
| 13946424*1 | TGHU4942220 | U0315 | 10/03/19 | 15:00 | L | | | |
| 13958696*1 | WHSU4047342 | U0315 | 10/03/19 | 17:06 | E | 570 | 153.9 | 723.9 |
| 13961776*5 | SEGU4934817 | U0315 | 10/04/19 | 14:30 | C | | | |
| 13941454*1 | BSIU9633239 | U0315 | 10/04/19 | 16:00 | C | | | |
| 13969852*1 | TLLU5725059 | U0315 | 10/07/19 | 08:30 | L | | | |
| 13969874*1 | HLXU5296793 | U0315 | 10/07/19 | 11:30 | C | 311 | 61.54 | 372.54 |
| 13985300*1 | OOLU6438964 | U0315 | 10/07/19 | 14:18 | C | 282.5 | 21.6 | 304.1 |
| 13985300*1 | OOLU6438964 | U0315 | 10/07/19 | 15:00 | C | | | |
| 13982080*1 | DRYU9253912 | U0315 | 10/08/19 | 08:30 | L | 180 | 5.59 | 185.59 |
| 13961743*4 | TCNU2585353 | U0315 | 10/08/19 | 12:10 | C | 180 | 5.59 | 185.59 |
| 13939343*1 | DFSU6459773 | U0315 | 10/08/19 | 14:58 | L | | | |
| 13986464*1 | FSCU8782040 | U0315 | 10/08/19 | 15:00 | L | 265 | 160.65 | 425.65 |
| 14006834*1 | CCLU6935332 | U0315 | 10/09/19 | 16:59 | E | | | |
| 13977132*1 | OOLU8642344 | U0315 | 10/09/19 | 13:29 | E | 0 | 0 | 0 |
| 14006952*1 | CCLU4746788 | U0315 | 10/10/19 | 17:38 | L | 459 | 108.8 | 567.8 |
| 13997060*1 | TEMU9115428 | U0315 | 10/10/19 | 11:30 | L | 180 | 5.59 | 185.59 |
| 14006926*1 | CCLU4814917 | U0315 | 10/10/19 | 12:49 | E | | | |
| 14011852*1 | CSNU7484571 | U0315 | 10/10/19 | 15:14 | L | 180 | 5.59 | 185.59 |
| 13976992*1 | OOCU5025276 | U0315 | 10/11/19 | 17:34 | L | | | |
| 13979383*1 | TCNU2419990 | U0315 | 10/11/19 | 11:02 | L | 311 | 61.54 | 372.54 |
| +140062961*1 | TEMU9076086 | U0315 | 10/11/19 | 15:02 | L | | | |
| 13988710*1 | MAEU9192220 | U0315 | 10/14/19 | 16:33 | L | | | |
| 13953380*1 | MSKU1717959 | U0315 | 10/14/19 | 12:45 | L | | | |
| 14018605*1 | CSNU6253304 | U0315 | 10/14/19 | 14:39 | C | | | |
| 14009111*1 | SEGU4744400 | U0315 | 10/15/19 | 17:33 | L | | | |
| 14009111*1 | SEGU4744400 | U0315 | 10/15/19 | 07:28 | C | | | |
| 13999860*1 | EGSU5020500 | U0315 | 10/15/19 | 11:38 | E | | | |

GC000281

22

Exhibit 3(a)
2688

| Container ID | Booking | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| BMOU5332545 | 14023085*1 | U0315 | 10/15/19 | 16:31 | L | 282.5 | 21.6 | 304.1 |
| CCLU7095400 | 14018841*1 | U0315 | 10/15/19 | 18:40 | E | | 0 | 0 |
| BMOU5440051 | 13984434*1 | U0315 | 10/16/19 | 12:38 | E | 250 | 0 | 250 |
| FCIU9435529 | *14023133*1 | U0315 | 10/16/19 | 14:46 | L | | 0 | 0 |
| FSCU5097166 | 14023166*1 | U0315 | 10/16/19 | 19:33 | L | 282.5 | 21.6 | 304.1 |
| CXDU2034361 | *14004476*1 | U0315 | 10/17/19 | 08:25 | E | | | |
| OOLU9361906 | 14031463*1 | U0315 | 10/17/19 | 13:01 | L | 282.5 | 21.6 | 304.1 |
| TCNU6594559 | 14023564*1 | U0315 | 10/17/19 | 16:05 | L | 515 | 160.65 | 675.65 |
| OOLU9904897 | 14005902*1 | U0315 | 10/18/19 | 10:30 | L | 282.5 | 21.6 | 304.1 |
| TCLU6448393 | 14036923*1 | U0315 | 10/18/19 | 15:42 | L | | | |
| FCIU9922830 | 14023483*1 | U0315 | 10/18/19 | 18:26 | L | 282.5 | 21.6 | 304.1 |
| TCNU5688118 | 14048160*1 | U0315 | 10/23/19 | 11:52 | C | | | |
| MAGU5241730 | 14029783*1 | U0315 | 10/23/19 | 14:56 | L | 61 | 61.54 | 122.54 |
| TCNU9459470 | 14016155*1 | U0315 | 10/23/19 | 17:27 | L | | | |
| PONU7320830 | 14014744*1 | U0315 | 10/23/19 | 18:20 | L | 495 | 124 | 619 |
| TLLU5722804 | 14039561*96 | U0315 | 10/24/19 | 10:16 | E | | | |
| FDCU0509512 | 14039561*12 | U0315 | 10/24/19 | 13:10 | C | | | |
| FFAU1289586 | 14035781*1 | U0315 | 10/25/19 | 06:00 | L | 600 | 183.6 | 783.6 |
| FFAU1289586 | 14035781*1 | U0315 | 10/25/19 | 13:12 | L | | | |
| CGMU5172319 | 14015002*1 | U0315 | 10/25/19 | 14:52 | L | 311 | 74.92 | 385.92 |
| BMOU5036899 | 14025664*1 | U0315 | 10/25/19 | 18:00 | E | | | |
| UESU5266481 | 14016332*1 | U0315 | 10/28/19 | 07:00 | E | | | |
| TCLU4539196 | 14052430*1 | U0315 | 10/28/19 | 09:30 | L | 275 | 70.13 | 345.13 |
| YMLU5532137 | 14052990*1 | U0315 | 10/28/19 | 13:06 | L | | 0 | 0 |
| TEMU9228851 | *140543866*1 | U0315 | 10/28/19 | 15:56 | E | 311 | 61.54 | 372.54 |
| MOTU6730335 | 14051892*1 | U0315 | 10/28/19 | 16:55 | E | | | |
| BMOU5765587 | 14031776*1 | U0315 | 10/29/19 | 07:45 | E | | | |
| FFAU1259426 | 14018325*1 | U0315 | 10/29/19 | 08:30 | L | 110 | 97.2 | 207.2 |
| TCLU4552259 | 14045861*1 | U0315 | 10/29/19 | 10:00 | E | | | |
| TCLU3630676 | 14039384*1 | U0315 | 10/29/19 | 12:30 | L | 600 | 183.6 | 783.6 |
| DFSI6715411 | 14035476*1 | U0315 | 10/29/19 | 15:52 | L | | | |
| OOCU7505021 | 14053395*1 | U0315 | 10/30/19 | 18:52 | L | 180 | 8.6 | 188.6 |
| CCLU7076360 | 14048996*1 | U0315 | 10/30/19 | 09:30 | L | | | |
| OOLU4545564 | 14038706*1 | U0315 | 10/30/19 | 12:00 | L | 311 | 62.56 | 373.56 |
| DFSI4351115 | 14052231*1 | U0315 | 10/30/19 | 14:25 | L | | 0 | 0 |
| MAGU5177204 | *140413555*1 | U0315 | 10/30/19 | 16:26 | E | | | |
| TCNU5972382 | 14042361*1 | U0315 | 10/30/19 | 16:58 | E | | | |
| BEAU4830467 | 14037472*1 | U0315 | 10/30/19 | 19:30 | E | | | |
| APHU6521168 | 14058883*1 | | | | E | | | |
| **U0315 - JONATHAN LEDESMA** | | | | | | **$10,776.00** | **$2,374.59** | **$13,150.59** |
| TCNU1520980 | 13960855*1 | U0317 | 10/01/19 | 12:00 | C | 495 | 124 | 619 |
| TCNU1520980 | 13960855*1 | U0317 | 10/01/19 | 14:32 | L | | | |
| TCLU5768751 | 13973912*49 | U0317 | 10/01/19 | 18:30 | E | | | |
| DRYU6060761 | 13950705*1 | U0317 | 10/01/19 | 19:23 | E | | | |
| CSNU7228369 | 13952293*1 | U0317 | 10/02/19 | 10:53 | E | 571 | 149 | 720 |
| SMCU7011311 | 13904041*1 | U0317 | 10/02/19 | 17:07 | L | | | |
| TGGU0228704 | 13973912*63 | U0317 | 10/03/19 | 10:24 | E | 600 | 206.55 | 806.55 |
| ECMU8062120 | 13984670*1 | U0317 | 10/03/19 | 14:21 | L | | | |
| SMCU1240809 | 13904030*1 | U0317 | 10/04/19 | 11:32 | L | | | |
| SMCU1003319 | 13982824*1 | U0317 | 10/04/19 | 17:30 | L | 282.5 | 21.6 | 304.1 |
| CRSU6093305 | 13881715*1 | U0317 | 10/10/19 | 11:00 | E | | | |
| EGHU9255448 | 13987831*1 | U0317 | 10/10/19 | 13:20 | L | 250 | 0 | 250 |
| EISU1583052 | 13994186*1 | U0317 | 10/10/19 | 18:55 | L | 250 | 0 | 250 |

GC000282

23

Exhibit 3(a)

2689

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13994186*1 | EISU1583052 | U0317 | 10/11/19 | 09:16 | L | 350 | 183.6 | 533.6 |
| 13994595*1 | M5KU0925670 | U0317 | 10/11/19 | 09:30 | E | 0 | 0 | 0 |
| +14005040*1 | EMCU5382979 | U0317 | 10/11/19 | 15:15 | L | 515 | 160.65 | 675.65 |
| 13977084*1 | OOLU7658114 | U0317 | 10/11/19 | 18:12 | C | 250 | 0 | 250 |
| 13956795*1 | GESU6212341 | U0317 | 10/15/19 | 06:32 | L | 393 | 77 | 470 |
| 13983690*1 | BSIU9246836 | U0317 | 10/15/19 | 12:41 | L | 282.5 | 21.6 | 304.1 |
| 13956795*1 | GESU6212341 | U0317 | 10/15/19 | 19:12 | E | 250 | 0 | 250 |
| 13956795*1 | GESU6212341 | U0317 | 10/16/19 | 09:00 | L | 350 | 183.6 | 533.6 |
| 13952621*1 | CMAU4619528 | U0317 | 10/16/19 | 11:00 | L | 600 | 183.6 | 783.6 |
| 14031334*1 | CBHU9438983 | U0317 | 10/16/19 | 16:49 | E | 250 | 0 | 250 |
| 13961743*5 | TCNU7473090 | U0317 | 10/17/19 | 14:30 | L | 250 | 0 | 250 |
| 14019165*1 | CMAU7090850 | U0317 | 10/17/19 | 18:32 | E | 350 | 183.6 | 533.6 |
| 14019165*5 | CMAU7090850 | U0317 | 10/18/19 | 08:30 | L | 475 | 130 | 605 |
| 13997605*1 | NYKU0767917 | U0317 | 10/18/19 | 10:50 | E | 600 | 183.6 | 783.6 |
| 14037435*1 | MATU2557217 | U0317 | 10/18/19 | 16:30 | E | 242 | 132.84 | 374.84 |
| 14032410*1 | EMCU5398492 | U0317 | 10/23/19 | 09:00 | L | 600 | 183.6 | 783.6 |
| 14027635*1 | EISU9205130 | U0317 | 10/23/19 | 14:51 | E | 600 | 183.6 | 783.6 |
| 14035766*1 | CSNU6177950 | U0317 | 10/23/19 | 18:58 | L | | | |
| 14035766*1 | CSNU6177950 | U0317 | 10/24/19 | 07:39 | E | | | |
| 14009763*1 | CAIU4890877 | U0317 | 10/24/19 | 11:31 | L | | | |
| 14045286*1 | OOLU6872306 | U0317 | 10/25/19 | 15:30 | L | | | |
| 13994654*1 | OOCU7267242 | U0317 | 10/25/19 | 10:00 | E | | | |
| 14057083*1 | OOLU9213196 | U0317 | 10/29/19 | 18:09 | L | | | |
| 14047504*1 | ECMU4568254 | U0317 | 10/29/19 | 08:00 | E | | | |
| 14031920*1 | CMAU5767237 | U0317 | 10/29/19 | 11:07 | L | | | |
| 14043735*1 | TGHU8594014 | U0317 | 10/30/19 | 14:35 | E | | | |
| 13994846*1 | TCNU8088570 | U0317 | 10/30/19 | 10:45 | E | | | |
| 14063346*1 | ECMU8174243 | U0317 | 10/30/19 | 17:35 | L | | | |
| **Totals** | | | | | | **$8806.00** | **$2308.44** | **$11114.44** |

**U0317 - RICHARD TATGE**

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13958534*1 | CMAU8083840 | U0343 | 10/01/19 | 05:50 | C | 285 | 72.68 | 357.68 |
| 13958534*1 | CMAU8083840 | U0343 | 10/01/19 | 11:00 | L | 282.5 | 21.6 | 304.1 |
| 13970191*1 | TCNU4068848 | U0343 | 10/01/19 | 14:02 | L | 282.5 | 25.2 | 307.7 |
| 13956154*1 | WIPU7032452 | U0343 | 10/01/19 | 18:00 | L | 282.5 | 27.6 | 310.1 |
| 13982706*1 | TCNU2351843 | U0343 | 10/02/19 | 10:56 | L | 282.5 | 21.6 | 304.1 |
| 13965980*1 | CSNU6377732 | U0343 | 10/02/19 | 15:24 | L | 492 | 127.92 | 619.92 |
| 13982846*1 | CAIU7802041 | U0343 | 10/03/19 | 11:30 | L | 600 | 183.6 | 783.6 |
| 13956563*1 | CSNU6359359 | U0343 | 10/03/19 | 16:03 | L | 571 | 149 | 720 |
| 13988041*1 | DFSU3513000 | U0343 | 10/04/19 | 11:20 | L | 180 | 5.59 | 185.59 |
| 13966013*1 | ECMU4540690 | U0343 | 10/04/19 | 14:00 | L | 180 | 5.59 | 185.59 |
| 13980816*1 | CMAU7229570 | U0343 | 10/04/19 | 17:53 | L | 311 | 83.97 | 394.97 |
| 13984681*1 | ECMU8067800 | U0343 | 10/07/19 | 07:00 | E | | | |
| 13970563*1 | CAXU8022859 | U0343 | 10/07/19 | 09:18 | L | | | |
| 13978392*1 | BEAU4406274 | U0343 | 10/07/19 | 18:35 | E | | | |
| 13924691*1 | CCLU7947889 | U0343 | 10/08/19 | 14:09 | L | | | |
| 13846044*1 | TEMU5442778 | U0343 | 10/08/19 | 18:00 | L | | | |
| 13978720*1 | EGHU9575631 | U0343 | 10/09/19 | 09:30 | L | | | |
| 13978720*1 | EGHU9575631 | U0343 | 10/09/19 | 10:30 | C | | | |
| 13995505*1 | CCLU4882450 | U0343 | 10/09/19 | 13:01 | L | | | |
| 14014372*1 | MAGU5224250 | U0343 | 10/09/19 | 18:14 | L | | | |
| 14006915*1 | FSCU5035586 | U0343 | 10/10/19 | 10:30 | L | | | |
| 14014420*1 | CCLU4893752 | U0343 | 10/10/19 | 11:14 | L | | | |
| +14000431*1 | TCLU9318027 | U0343 | 10/10/19 | 15:03 | L | | | |
| 13994142*1 | ECMU8132886 | U0343 | 10/10/19 | 16:25 | E | | | |

GC000283

Exhibit 3(a)
2690

| Ref | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14012191*1 | SEGU6601369 | U0343 | 10/11/19 | 11:19 | L | 180 | 5.59 | 185.59 |
| 13952621*1 | CMAU4619528 | U0343 | 10/14/19 | 11:38 | L | 626 | 162.76 | 788.76 |
| 13929554*1 | CCLU5137385 | U0343 | 10/14/19 | 16:20 | E | | | |
| 13999451*1 | APRU5851524 | U0343 | 10/14/19 | 08:00 | E | | | |
| 14012880*1 | CMAU7469680 | U0343 | 10/15/19 | 10:30 | E | 311 | 61.54 | 372.54 |
| 14003452*1 | TGBU6625460 | U0343 | 10/15/19 | 10:50 | E | | | |
| 14023074*1 | ECMU9454167 | U0343 | 10/15/19 | 15:43 | L | 282.5 | 21.6 | 304.1 |
| 14017290*1 | EMCU9777600 | U0343 | 10/16/19 | 11:30 | L | | 0 | 0 |
| +14005224*1 | FCIU9249798 | U0343 | 10/16/19 | 13:22 | L | | | |
| 14031404*1 | SEGU4935304 | U0343 | 10/17/19 | 10:23 | L | 282.5 | 21.6 | 304.1 |
| 14008691*1 | TRLU6539189 | U0343 | 10/17/19 | 14:30 | E | | 0 | |
| 14009984*1 | CMAU6073089 | U0343 | 10/17/19 | 16:20 | C | 250 | 0 | 250 |
| 14021593*1 | ONEU0111377 | U0343 | 10/18/19 | 09:35 | E | | | |
| 14021593*1 | ONEU0111377 | U0343 | 10/18/19 | 04:30 | C | 250 | 0 | 250 |
| 14036956*1 | CMAU5729670 | U0343 | 10/18/19 | 13:16 | L | 282.5 | 21.6 | 304.1 |
| 14023553*1 | ECMU9454167 | U0343 | 10/18/19 | 16:23 | L | | | |
| 14026025*1 | GCXU5281583 | U0343 | 10/21/19 | 05:07 | C | | | |
| 14026025*1 | GCXU5281583 | U0343 | 10/21/19 | 09:49 | L | | | |
| 14025992*1 | TCNU2113017 | U0343 | 10/21/19 | 16:18 | L | 299 | 107.73 | 406.73 |
| 14043385*1 | NYKU4890600 | U0343 | 10/21/19 | 18:00 | L | | | |
| 14041086*1 | CMAU5740489 | U0343 | 10/22/19 | 12:03 | E | 250 | 0 | 250 |
| 14028842*1 | ONEU00071607 | U0343 | 10/22/19 | 14:00 | L | 282.5 | 25.2 | 307.7 |
| 14015831*1 | OOLU6148055 | U0343 | 10/22/19 | 16:30 | E | | | |
| 14001805*1 | TCLU6732943 | U0343 | 10/23/19 | 08:30 | L | 250 | 0 | 250 |
| +14028140*1 | TCLU4707258 | U0343 | 10/23/19 | 16:43 | E | | | |
| 14017990*1 | CSNU7088689 | U0343 | 10/23/19 | 16:43 | L | | | |
| 14037660*1 | TCNU6765815 | U0343 | 10/23/19 | 12:59 | L | 0 | 0 | 0 |
| +14045776*1 | GIPU4375480 | U0343 | 10/24/19 | 15:12 | L | | | |
| +14011174*1 | TCLU5640462 | U0343 | 10/24/19 | 12:00 | L | 61 | 61.54 | 122.54 |
| 14048322*1 | CAIU6686271 | U0343 | 10/25/19 | 12:00 | E | | 0 | 0 |
| 14047401*1 | APZU4532720 | U0343 | 10/25/19 | 16:44 | E | | 0 | 0 |
| 14048322*1 | CAIU6686271 | U0343 | 10/28/19 | 07:30 | E | 200 | 121.5 | 321.5 |
| 14054132*1 | MSCU4771065 | U0343 | 10/28/19 | 11:42 | E | 250 | 0 | 250 |
| 14047434*1 | CMAU4198040 | U0343 | 10/28/19 | 15:50 | E | | | |
| 14061585*1 | WHSU5070820 | U0343 | 10/28/19 | 16:06 | E | 492 | 132.84 | 624.84 |
| 14033331*1 | SEGU6078941 | U0343 | 10/28/19 | 18:27 | E | | | |
| 14015831*1 | OOLU6148055 | U0343 | 10/28/19 | 08:30 | L | 61 | 61.54 | 122.54 |
| 14049486*1 | UETU5387770 | U0343 | 10/29/19 | 09:54 | E | | | |
| +14056302*1 | APHU7317117 | U0343 | 10/29/19 | 13:32 | E | | | |
| 14040364*1 | GAOU6185900 | U0343 | 10/29/19 | 16:00 | E | 0 | 0 | 0 |
| +14045496*1 | HMMU6019894 | U0343 | 10/29/19 | 10:00 | C | | | |
| 14036666*1 | TGBU6541482 | U0343 | 10/30/19 | 11:21 | E | 311 | 83.97 | 394.97 |
| 14055544*4 | BEAU4475927 | U0343 | 10/30/19 | 11:38 | C | | | |
| +14039141*1 | TCLU9843365 | U0343 | 10/30/19 | 11:38 | C | 0 | 0 | 0 |
| 14055544*4 | BEAU4475927 | U0343 | 10/30/19 | 16:05 | L | 250 | 0 | 250 |
| **U0343 - HORACIO VALLEJO** | | | | | | **$8920.00** | **$1613.36** | **$10533.36** |
| 13924665*1 | CCLU7085110 | U0348 | 10/04/19 | 09:30 | E | 285 | 72.68 | 357.68 |
| 13972442*1 | DFSU7623644 | U0348 | 10/04/19 | 11:00 | L | 475 | 130 | 605 |
| 13883303*1 | CCLU7790613 | U0348 | 10/04/19 | 16:30 | L | | | |
| **U0348 - KEVIN POULLARD** | | | | | | **$760.00** | **$202.68** | **$962.68** |
| 13950650*3 | BEAU4492631 | U0350 | 10/01/19 | 08:30 | E | 324 | 87.48 | 411.48 |
| 13968695*1 | GESU6419160 | U0350 | 10/01/19 | 10:00 | L | | | |

GC000284

Exhibit 3(a)
2691
25

| Ref No | Container ID | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 13968695*1 | GESU6419160 | U0350 | 10/01/19 | 12:29 | E | 185.59 | 5.59 | 180 |
| 13974041*1 | TGBU5131159 | U0350 | 10/01/19 | 14:05 | L | | | |
| 13973595*1 | UETU5264121 | U0350 | 10/01/19 | 16:04 | E | 345.13 | 70.13 | 275 |
| 13967413*1 | DFSU4205316 | U0350 | 10/02/19 | 06:20 | C | | | |
| 13967413*1 | DFSU4205316 | U0350 | 10/02/19 | 07:41 | L | 188 | 8 | 180 |
| 13973551*1 | ECMU9467185 | U0350 | 10/02/19 | 13:57 | L | | | |
| 13974214*1 | MSCU5806000 | U0350 | 10/02/19 | 15:16 | L | 185.59 | 5.59 | 180 |
| 13987875*1 | CSNU6959374 | U0350 | 10/02/19 | 16:04 | L | | | |
| 13981682*1 | MSCU5694786 | U0350 | 10/02/19 | 18:12 | E | 360.43 | 85.43 | 275 |
| 13939181*3 | MEDU8163856 | U0350 | 10/03/19 | 08:30 | L | | | |
| 13977611*1 | EITU1192051 | U0350 | 10/03/19 | 10:00 | E | 310.1 | 27.6 | 282.5 |
| 13942213*1 | OOLU9900612 | U0350 | 10/03/19 | 11:00 | L | | | |
| 13982850*1 | FCIU8496772 | U0350 | 10/03/19 | 16:35 | C | 345.13 | 70.13 | 275 |
| 13962340*1 | TCLU1127981 | U0350 | 10/03/19 | 17:45 | L | | | |
| 13975183*1 | BMOU5234127 | U0350 | 10/03/19 | 19:46 | C | 385.92 | 74.92 | 311 |
| 13980525*1 | HLXU6418710 | U0350 | 10/04/19 | 06:00 | L | | | |
| 13980525*1 | HLXU6418710 | U0350 | 10/04/19 | 09:38 | L | 345.13 | 70.13 | 275 |
| 13977132*1 | OOLU8642344 | U0350 | 10/04/19 | 11:55 | L | | | |
| 13952665*1 | DRYU6029745 | U0350 | 10/04/19 | 12:39 | L | 619.92 | 127.92 | 492 |
| 13981166*1 | BMOU6053484 | U0350 | 10/04/19 | 16:30 | L | | | |
| 13966820*1 | OOLU9297622 | U0350 | 10/07/19 | 08:30 | L | 372.54 | 61.54 | 311 |
| 13975275*1 | XINU4067087 | U0350 | 10/07/19 | 12:15 | L | | | |
| 13924433*1 | TCLU6554923 | U0350 | 10/07/19 | 14:31 | L | 188.2 | 8.2 | 180 |
| 13971856*1 | FCIU8534785 | U0350 | 10/07/19 | 17:05 | L | | | |
| 13982113*1 | TCNU3366956 | U0350 | 10/07/19 | 18:06 | L | 372.54 | 61.54 | 311 |
| 13991456*1 | APZU4916412 | U0350 | 10/08/19 | 10:51 | E | | | |
| 13977213*1 | TCLU8409803 | U0350 | 10/08/19 | 13:30 | L | 76.95 | 76.95 | 0 |
| 13976034*1 | WHSU5618826 | U0350 | 10/08/19 | 16:58 | E | | | |
| 14000884*1 | GLDU7703900 | U0350 | 10/09/19 | 08:30 | E | 185.59 | 5.59 | 180 |
| 14000884*1 | GLDU7703900 | U0350 | 10/09/19 | 09:30 | L | | | |
| 13955531*1 | CSLU6094859 | U0350 | 10/09/19 | 13:00 | C | 185.59 | 5.59 | 180 |
| 14001746*1 | BMOU5547651 | U0350 | 10/09/19 | 15:46 | L | | | |
| 14006996*1 | CSNU6993938 | U0350 | 10/10/19 | 12:52 | E | 188.6 | 8.6 | 180 |
| 14007083*1 | CAIU7195842 | U0350 | 10/11/19 | 11:11 | L | | | |
| 13976970*1 | OOCU4806757 | U0350 | 10/11/19 | 15:22 | L | 425.65 | 160.65 | 265 |
| 14012246*1 | AXIU4293789 | U0350 | 10/14/19 | 11:00 | E | | | |
| 14009074*1 | CMAU5096355 | U0350 | 10/14/19 | 12:56 | L | 186.6 | 8.6 | 178 |
| 13970655*1 | ECMU8135150 | U0350 | 10/14/19 | 16:05 | E | | | |
| 13993206*1 | TGBU5169468 | U0350 | 10/15/19 | 17:35 | L | 372.54 | 61.54 | 311 |
| 14018793*1 | MSCU7755561 | U0350 | 10/15/19 | 11:12 | E | | | |
| 14018712*1 | FSCU8674370 | U0350 | 10/15/19 | 13:45 | L | 188 | 8 | 180 |
| 14004255*1 | OCGU8039232 | U0350 | 10/16/19 | 10:50 | L | | | |
| 14004012*1 | FCIU7056758 | U0350 | 10/16/19 | 13:00 | C | 185.59 | 5.59 | 180 |
| 14017150*1 | DFSU4337375 | U0350 | 10/16/19 | 16:07 | L | | | |
| 14013370*1 | EITU1095344 | U0350 | 10/17/19 | 06:00 | L | 372.54 | 61.54 | 311 |
| 14013370*1 | EITU1095344 | U0350 | 10/17/19 | 11:11 | E | | | |
| 14021733*1 | TEMU7662792 | U0350 | 10/17/19 | 11:54 | L | 372.54 | 61.54 | 311 |
| 14031474*1 | TGBU5012566 | U0350 | 10/17/19 | 17:37 | E | | | |
| 14005876*1 | OOLU9742836 | U0350 | 10/18/19 | 04:31 | C | 304.1 | 21.6 | 282.5 |
| 14005876*1 | OOLU9742836 | U0350 | 10/18/19 | 07:55 | L | | | |
| 14006612*1 | XINU8111974 | U0350 | 10/18/19 | 11:25 | L | 698.6 | 183.6 | 515 |
| 14036853*1 | BSU9242240 | U0350 | 10/18/19 | 17:00 | C | | | |
| 14036345*1 | DFSU7433937 | U0350 | 10/18/19 | 17:22 | L | 185.59 | 5.59 | 180 |
| 14021221*1 | TCLU6618545 | U0350 | 10/21/19 | 05:07 | C | | | |

Exhibit 3(a)
2692

**U0350 - CARLOS LOPEZ GUERRA**

| Ref | Container | [redacted] | Type | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 14021221*1 | TCLU6618545 | ▇ | U0350 | 10/21/19 | 09:48 | L | 250 | 0 | 250 |
| 14020451*1 | MRKU2666258 | ▇ | U0350 | 10/21/19 | 14:55 | E | 459 | 91.8 | 550.8 |
| 14008945*1 | TGBU5283300 | ▇ | U0350 | 10/21/19 | 17:30 | E | 311 | 61.54 | 372.54 |
| 14012924*1 | TCNU2941520 | ▇ | U0350 | 10/22/19 | 11:48 | L | 0 | 0 | 0 |
| 14012924*1 | TCNU2941520 | ▇ | U0350 | 10/22/19 | 14:42 | E | 0 | 0 | 0 |
| 14023984*1 | TEMU7306533 | ▇ | U0350 | 10/22/19 | 16:50 | L |  |  |  |
| +14023940*1 | SEGU5922410 | ▇ | U0350 | 10/22/19 | 16:50 | L |  |  |  |
| 14009284*1 | TEMU8046087 | ▇ | U0350 | 10/23/19 | 08:30 | L |  |  |  |
| +14028976*1 | TCLU8796588 | ▇ | U0350 | 10/23/19 | 10:30 | E | 61 | 74.92 | 135.92 |
| 14026003*1 | ONEU0036015 | ▇ | U0350 | 10/23/19 | 12:33 | L |  |  |  |
| 14050422*1 | SUDU6817872 | ▇ | U0350 | 10/23/19 | 15:04 | E |  |  |  |
| 14009870*1 | CARU5748170 | ▇ | U0350 | 10/23/19 | 16:40 | E | 0 | 0 | 0 |
| +14033600*1 | TEMU6448338 | ▇ | U0350 | 10/24/19 | 14:00 | E | 0 | 0 | 0 |
| +14045835*1 | TEMU7578130 | ▇ | U0350 | 10/24/19 | 14:19 | E |  |  |  |
| 14051284*1 | DRYU9965814 | ▇ | U0350 | 10/24/19 | 15:58 | L |  |  |  |
| 14048930*1 | TCNU8856010 | ▇ | U0350 | 10/25/19 | 11:29 | E | 180 | 8 | 188 |
| 14062333*1 | CSLU6291288 | ▇ | U0350 | 10/25/19 | 13:00 | L |  |  |  |
| +14049792*1 | APHU4674086 | ▇ | U0350 | 10/25/19 | 17:44 | E |  |  |  |
| 14025443*1 | TCNU3918994 | ▇ | U0350 | 10/28/19 | 07:00 | L | 0 | 0 | 0 |
| 14028943*1 | FDCU0384610 | ▇ | U0350 | 10/28/19 | 08:59 | E | 250 | 0 | 250 |
| +14054390*1 | TLLU1086181 | ▇ | U0350 | 10/28/19 | 12:39 | E | 0 | 0 | 372.54 |
| 14032480*1 | FCIU9208823 | ▇ | U0350 | 10/28/19 | 16:17 | L | 311 | 61.54 | 372.54 |
| 13965652*1 | CSNU7131110 | ▇ | U0350 | 10/29/19 | 07:45 | E | 180 | 6.45 | 186.45 |
| 14062650*1 | CCLU7729790 | ▇ | U0350 | 10/29/19 | 10:40 | E |  |  |  |
| 14035210*1 | PONU1375265 | ▇ | U0350 | 10/29/19 | 14:20 | E |  |  |  |
| 14035210*1 | PONU1375265 | ▇ | U0350 | 10/30/19 | 16:07 | C |  |  |  |
| 14063883*1 | HASU4359227 | ▇ | U0350 | 10/30/19 | 07:00 | C | 600 | 183.6 | 783.6 |
| 14011362*1 | EGHU5007839 | ▇ | U0350 | 10/30/19 | 13:39 | E |  |  |  |
|  | TGHU8420060 | ▇ | U0350 | 10/30/19 | 16:30 | E |  |  |  |
| | | | | | | **Total** | **$9709.00** | **$1927.03** | **$11636.03** |

| Ref | Container | [redacted] | Type | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|---|
| 13951571*1 | FSCU8730869 | ▇ | U0352 | 10/01/19 | 04:15 | C | 61 | 61.54 | 122.54 |
| 13951000*1 | EISU1843041 | ▇ | U0352 | 10/01/19 | 12:54 | C |  | 0 | 0 |
| +13951002*1 | EISU1843041 | ▇ | U0352 | 10/01/19 | 23:02 | C | 0 |  | 0 |
| 13966816*3 | TCNU7247385 | ▇ | U0352 | 10/02/19 | 17:30 | L | 570 | 153.9 | 723.9 |
| 13966816*3 | TCNU7247385 | ▇ | U0352 | 10/02/19 | 22:07 | C | 61 | 61.54 | 122.54 |
| 13971565*1 | TGHU8295380 | ▇ | U0352 | 10/03/19 | 04:06 | L |  |  |  |
| 13966032*1 | OOLU7545334 | ▇ | U0352 | 10/03/19 | 06:00 | U |  |  |  |
| 13970611*1 | DFSU6589735 | ▇ | U0352 | 10/03/19 | 21:56 | E | 61 | 61.54 | 122.54 |
| 13976270*1 | EGSU9136777 | ▇ | U0352 | 10/04/19 | 00:19 | L |  |  |  |
| 13957915*1 | NYKU4061976 | ▇ | U0352 | 10/04/19 | 03:00 | E |  |  |  |
| 13982382*1 | OOLU9915612 | ▇ | U0352 | 10/04/19 | 06:34 | L | 311 | 61.54 | 372.54 |
| 13976465*1 | BMOU5856413 | ▇ | U0352 | 10/04/19 | 17:08 | E | 311 | 61.54 | 372.54 |
| 13993420*1 | MSCU5311911 | ▇ | U0352 | 10/08/19 | 02:29 | E | 282.5 | 22.68 | 305.18 |
| 13960376*1 | OOLU7990319 | ▇ | U0352 | 10/08/19 | 17:00 | C |  |  |  |
| 13960376*1 | OOLU7990319 | ▇ | U0352 | 10/08/19 | 20:58 | L | 311 | 61.54 | 372.54 |
| 13984994*1 | HMCU9097400 | ▇ | U0352 | 10/08/19 | 21:56 | E |  |  |  |
| 14003625*4 | TCNU4803990 | ▇ | U0352 | 10/08/19 | 22:11 | C |  |  |  |
| 14003625*4 | TCNU4803990 | ▇ | U0352 | 10/09/19 | 02:33 | L | 250 | 0 | 250 |
| 13987050*1 | ECMU8042308 | ▇ | U0352 | 10/09/19 | 16:22 | C |  |  |  |
| 13987050*1 | ECMU8042308 | ▇ | U0352 | 10/09/19 | 21:30 | L | 311 | 61.54 | 372.54 |
| 13999974*1 | FCIU7067475 | ▇ | U0352 | 10/09/19 | 21:30 | L |  |  |  |
| 13998714*1 | COCU7540995 | ▇ | U0352 | 10/09/19 | 22:58 | C | 0 | 0 | 0 |
| +13999974*1 | FCIU7067475 | ▇ | U0352 | 10/10/19 | 01:48 | L |  |  |  |

GC000286

Exhibit 3(a)
2693
27

**U0352 - DAVID JOHNSON**

| Ref | Container | Booking | Date | Time | Code | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 14000582*1 | TGBU6905481 | 0352 | 10/10/19 | 18:00 | C | 0 | 0 | 0 |
| +14000582*1 | TGBU6905481 | 0352 | 10/10/19 | 22:26 | L | | | |
| 13944792*1 | CSNU6754517 | 0352 | 10/14/19 | 17:00 | C | | | 720 |
| 13944792*1 | CSNU6754517 | 0352 | 10/14/19 | 22:21 | L | 571 | 149 | |
| +13994013*1 | CMAU5471590 | 0352 | 10/15/19 | 21:02 | L | 0 | 0 | 0 |
| 14012725*1 | MRKU3252150 | 0352 | 10/15/19 | 21:12 | L | | | |
| +14012725*1 | MRKU3252150 | 0352 | 10/16/19 | 02:45 | L | | | |
| 13965641*1 | CCLU7745569 | 0352 | 10/16/19 | 17:00 | L | 571 | 149 | 720 |
| 13965641*1 | CCLU7745569 | 0352 | 10/16/19 | 22:56 | L | | | |
| 14008691*1 | TRLU6539189 | 0352 | 10/17/19 | 21:23 | E | 285 | 76.95 | 361.95 |
| 14020742*1 | FCIU9006170 | 0352 | 10/17/19 | 23:44 | L | 250 | | 250 |
| 14033552*1 | TCNU7274884 | 0352 | 10/21/19 | 20:27 | L | 245 | 133.65 | 378.65 |
| 14043385*1 | NYKU4890600 | 0352 | 10/21/19 | 23:13 | L | 571 | 149 | 720 |
| 13965652*1 | CSNU7131110 | 0352 | 10/22/19 | 22:41 | L | 282.5 | 24 | 306.5 |
| 14048230*1 | CAIU8296729 | 0352 | 10/23/19 | 23:22 | L | 475 | 130 | 605 |
| 14045334*1 | CSNU7561390 | 0352 | 10/24/19 | 21:23 | L | | | |
| +14049092*1 | BMOU5212257 | 0352 | 10/25/19 | 03:26 | L | | | |
| 14056114*1 | UETU9009103 | 0352 | 10/28/19 | 17:00 | C | 282.5 | 21.6 | 304.1 |
| 14056114*1 | UETU9009103 | 0352 | 10/29/19 | 00:42 | L | | | |
| 14059544*21 | BMOU5742869 | 0352 | 10/29/19 | 17:00 | C | | | |
| 14059544*21 | BMOU5742869 | 0352 | 10/29/19 | 22:56 | L | 495 | 124 | 619 |
| 14039583*59 | YMLU8963675 | 0352 | 10/30/19 | 00:34 | E | | | |
| | | | | | | **$6557.50** | **$1564.56** | **$8122.06** |

**U0358 - CHRISTOPHER SHANK**

| Ref | Container | Booking | Date | Time | Code | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 13959551*1 | DFSU7085050 | U0358 | 10/01/19 | 08:30 | E | 275 | 70.13 | 345.13 |
| 13980702*1 | CCLU7165025 | U0358 | 10/01/19 | 12:23 | L | 282.5 | 21.6 | 304.1 |
| 13974085*1 | CCLU5245414 | U0358 | 10/01/19 | 15:24 | L | | | |
| 13956025*1 | SEGU6102842 | U0358 | 10/01/19 | 17:29 | E | | | |
| 13979722*1 | TCNU8350844 | U0358 | 10/02/19 | 11:25 | E | 282.5 | 25.2 | 307.7 |
| 13956121*1 | TCNU7917656 | U0358 | 10/02/19 | 14:09 | E | | | |
| 13939321*1 | BMOU5920810 | U0358 | 10/03/19 | 08:00 | E | | | |
| 13976592*1 | EITU1582194 | U0358 | 10/03/19 | 10:44 | L | 275 | 85.43 | 360.43 |
| 13982802*1 | INKU6682928 | U0358 | 10/03/19 | 13:32 | L | 282.5 | 25.2 | 307.7 |
| | | | | | | **$1397.50** | **$227.56** | **$1625.06** |

**U0408 - CHRISTOPHER SHANK**

| Ref | Container | Booking | Date | Time | Code | Amt 1 | Amt 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 14016516*14 | CAIU7957151 | U0408 | 10/14/19 | 17:00 | C | 495 | 124 | 619 |
| 14016516*14 | CAIU7957151 | U0408 | 10/14/19 | 21:04 | L | | | |
| 14012773*1 | MRSU3050110 | U0408 | 10/14/19 | 21:07 | C | | | |
| 13991865*35 | TCLU6510798 | U0408 | 10/14/19 | 23:12 | L | | | |
| 14012773*1 | MRSU3050110 | U0408 | 10/15/19 | 02:28 | E | 311 | 61.54 | 372.54 |
| 14001971*1 | TEMU8731687 | U0408 | 10/15/19 | 04:30 | C | | | |
| 14001971*1 | FBLU0011266 | U0408 | 10/15/19 | 17:00 | L | | | |
| 14019471*1 | FBLU0011266 | U0408 | 10/16/19 | 02:15 | L | 600 | 183.6 | 783.6 |
| 14016214*1 | TGBU6580684 | U0408 | 10/16/19 | 21:28 | L | 600 | 107.03 | 707.03 |
| 14023166*1 | FSCU5097166 | U0408 | 10/17/19 | 01:04 | E | -70 | 5.59 | -64.41 |
| 14020856*1 | FSCU8537227 | U0408 | 10/17/19 | 02:25 | E | | | |
| 14032970*1 | OOCU7592772 | U0408 | 10/17/19 | 17:00 | C | 600 | 206.55 | 806.55 |
| 14032970*1 | OOCU7592772 | U0408 | 10/17/19 | 21:45 | L | 311 | 61.54 | 372.54 |
| 14086676*1 | EITU1636135 | U0408 | 10/18/19 | 02:35 | L | | | |
| 14009881*1 | CARU5788439 | U0408 | 10/18/19 | 03:56 | L | | | |
| +14031500*1 | CAIU4754090 | U0408 | 10/18/19 | 20:00 | E | 0 | 0 | 0 |
| 13993884*1 | APHU7303129 | U0408 | 10/19/19 | 00:17 | U | 61 | 61.54 | 122.54 |
| ++14039561*18 | FDCU0603730 | U0408 | 10/21/19 | 18:53 | L | 0 | 0 | 0 |
| 14039561*3 | BEAU4424719 | U0408 | 10/21/19 | 21:14 | L | 345 | 124 | 469 |

GC000287

28

Exhibit 3(a)
2694

| ID | Container | Terminal | Date | Time | Code | ($6041.50) | ($1671.71) | ($7713.21) |
|---|---|---|---|---|---|---|---|---|
| 14016516*20 / +14020053*1 | SEGU4478785 | U0408 | 10/21/19 | 22:42 | E | 0 | 0 | 0 |
| 14017743*1 | TGBU6782896 | U0408 | 10/22/19 | 01:26 | L | 600 | 183.6 | 783.6 |
| 14043540*1 | TCNU5604708 | U0408 | 10/22/19 | 02:39 | E | 0 | 0 | 0 |
| +14041985*1 | MAEU6191410 | U0408 | 10/22/19 | 21:48 | L | 600 | 183.6 | 783.6 |
| 14053524*1 | MOTU0778162 | U0408 | 10/23/19 | 02:03 | L | 275 | 29.88 | 304.88 |
| +14050444*1 | CSNU1625667 | U0408 | 10/23/19 | 21:51 | L | 0 | 0 | 0 |
| +14042151*1 | TCLU9321946 | U0408 | 10/24/19 | 02:42 | L | 0 | 0 | 0 |
| +14010533*1 | TCKU7223408 | U0408 | 10/24/19 | 20:33 | L | 0 | 0 | 0 |
| 14059581*34 | MEDU4296439 | U0408 | 10/24/19 | 21:56 | L | 495 | 124 | 619 |
| 14039583*69 | KFIU7921617 | U0408 | 10/28/19 | 20:58 | E | 311 | 62.56 | 373.56 |
| 14046023*1 | TCNU3036506 | U0408 | 10/28/19 | 22:52 | L | 600 | 183.6 | 783.6 |
| 14065100*1 | DRYU9550905 | U0408 | 10/29/19 | 01:05 | E | 225 | 130 | 355 |
| 14052080*1 | CSNU7303689 | U0408 | 10/29/19 | 20:56 | L | 282.5 | 22.68 | 305.18 |
| 14070383*1 | BSIU2830339 | U0408 | 10/30/19 | 01:31 | L | | | |
| | TCNU1589014 | U0408 | 10/30/19 | 22:44 | L | $6041.50 | $1671.71 | $7713.21 |

408 - DAW CHENG

| ID | Container | Terminal | Date | Time | Code | A | B | Total |
|---|---|---|---|---|---|---|---|---|
| 13960925*1 | TCNU5270690 | U0423 | 10/01/19 | 04:17 | E | 600 | 183.6 | 783.6 |
| 13950996*1 | EISU1762269 | U0423 | 10/01/19 | 22:03 | L | 275 | 70.13 | 345.13 |
| 13957694*1 | SMCU1120953 | U0423 | 10/02/19 | 01:46 | L | 570 | 153.9 | 723.9 |
| 13966702*4 | TCNU2780160 | U0423 | 10/02/19 | 17:30 | L | 311 | 61.54 | 372.54 |
| 13966702*4 | TCNU2780160 | U0423 | 10/02/19 | 21:01 | L | 311 | 74.92 | 385.92 |
| 13939321*1 | BMOU5920810 | U0423 | 10/02/19 | 23:11 | L | 311 | 61.54 | 372.54 |
| 13973234*1 | MATU2303660 | U0423 | 10/03/19 | 01:08 | L | 311 | 61.54 | 372.54 |
| 13961975*1 | TGBU5950974 | U0423 | 10/03/19 | 02:04 | L | 180 | 6 | 122.54 |
| 13982393*1 | OOLU9422977 | U0423 | 10/03/19 | 19:56 | E | 250 | | 186 |
| 13966164*1 | MEDU7275070 | U0423 | 10/03/19 | 21:40 | L | 345 | 0 | 250 |
| 13976491*1 | CAIU8454995 | U0423 | 10/03/19 | 23:05 | L | 250 | 124 | 469 |
| 13953111*1 | TCNU7603830 | U0423 | 10/03/19 | 20:49 | E | 250 | | 250 |
| 13987934*1 | MEDU7249929 | U0423 | 10/04/19 | 22:01 | L | | | |
| 13981994*1 | GATU4068986 | U0423 | 10/04/19 | 23:00 | L | | | |
| 13988096*1 | CXDU2184757 | U0423 | 10/07/19 | 21:19 | L | | | |
| 13980396*5 | TCNU4928019 | U0423 | 10/07/19 | 23:40 | C | 250 | 0 | 250 |
| 13950705*2 | TCLU4868416 | U0423 | 10/08/19 | 01:06 | L | | | |
| 13966105*1 | AMFU8784643 | U0423 | 10/08/19 | 01:57 | E | 495 | 124 | 619 |
| 13964665*1 | EMCU1311658 | U0423 | 10/08/19 | 17:00 | C | 275 | 70.13 | 345.13 |
| 13991865*555 | TLLU4612079 | U0423 | 10/08/19 | 20:58 | L | 275 | 70.13 | 345.13 |
| 13991865*555 | TLLU4612079 | U0423 | 10/09/19 | 01:18 | L | | | |
| 13998084*1 | FDCU0462884 | U0423 | 10/09/19 | 16:19 | C | 282.5 | 21.6 | 304.1 |
| 13880761*1 | CBHU7071749 | U0423 | 10/09/19 | 21:15 | L | 600 | 206.55 | 806.55 |
| 13880761*1 | CBHU7071749 | U0423 | 10/09/19 | 23:32 | L | | | |
| 13973912*38 | TLLU5579680 | U0423 | 10/10/19 | 00:04 | L | 250 | 0 | 250 |
| 14006812*1 | OOCU4917010 | U0423 | 10/10/19 | 01:33 | L | 495 | 124 | 619 |
| 13975205*1 | CBHU0556209 | U0423 | 10/10/19 | 18:00 | C | | | |
| 13997395*1 | BEAU4805588 | U0423 | 10/10/19 | 21:41 | L | 311 | 61.54 | 372.54 |
| 13997395*1 | BEAU4805588 | U0423 | 10/10/19 | 21:47 | E | | | |
| 13997421*1 | TCLU8551250 | U0423 | 10/11/19 | 17:00 | L | | | |
| 13997421*1 | TCLU8551250 | U0423 | 10/14/19 | 21:03 | C | | | |
| 14016516*11 | FDCU0086597 | U0423 | 10/14/19 | 21:06 | C | | | |
| 14016516*11 | FDCU0086597 | U0423 | 10/14/19 | 23:10 | E | | | |
| 14007615*1 | EGHU9515801 | U0423 | 10/15/19 | 02:29 | L | | | |
| 13991880*11 | BMOU6149945 | U0423 | 10/15/19 | 02:30 | E | | | |
| 14007615*1 | EGHU9515801 | | | | C | | | |
| 13998854*1 | CAIU4943745 | | | | E | | | |

GC000288

Exhibit 3(a)
2695

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140193153*1 | EISU1784268 | U0423 | 10/15/19 | 17:00 | C | 600 | 183.6 | 783.6 |
| 140193153*1 | EISU1784268 | U0423 | 10/15/19 | 23:18 | L | 600 | 107.03 | 707.03 |
| 140161921 | TEMU8805286 | U0423 | 10/16/19 | 21:28 | L | 180 | 5.59 | 185.59 |
| 140231701 | CSNU7092776 | U0423 | 10/17/19 | 01:25 | L | | | |
| 140208711 | FSCU8674370 | U0423 | 10/17/19 | 02:58 | E | | | |
| 140329661 | OOCU7521228 | U0423 | 10/17/19 | 17:00 | L | 600 | 183.6 | 783.6 |
| 140329661 | OOCU7521228 | U0423 | 10/17/19 | 21:43 | L | 311 | 74.92 | 385.92 |
| 140086801 | FSCU8306247 | U0423 | 10/18/19 | 02:36 | L | | | |
| 140018051 | TCLU6732943 | U0423 | 10/18/19 | 03:46 | E | | | |
| 140315921 | TEMU7263107 | U0423 | 10/18/19 | 22:00 | L | 180 | 6 | 186 |
| 139938621 | APHU6910874 | U0423 | 10/19/19 | 08:02 | L | 311 | 61.54 | 372.54 |
| 140335631 | TCNU7486100 | U0423 | 10/21/19 | 18:00 | C | | | |
| 140335631 | TCNU7486100 | U0423 | 10/21/19 | 22:14 | L | 250 | 0 | 250 |
| 140395611*23 | KFIU7957610 | U0423 | 10/22/19 | 01:02 | L | 345 | 124 | 469 |
| 140165311*58 | TCLU1894026 | U0423 | 10/22/19 | 02:13 | E | | | |
| 140435031 | CLHU8689937 | U0423 | 10/22/19 | 17:00 | C | | | |
| 140435031 | CLHU8689937 | U0423 | 10/22/19 | 21:50 | L | 600 | 183.6 | 783.6 |
| +140419041*1 | GCXU5267796 | U0423 | 10/23/19 | 01:58 | L | 0 | 0 | 0 |
| 140353513*1 | CSLU1278581 | U0423 | 10/23/19 | 22:16 | L | 275 | 29.88 | 304.88 |
| +140504551*1 | TEMU6184092 | U0423 | 10/24/19 | 01:52 | L | 0 | 0 | 0 |
| +140421141*1 | TCKU7217133 | U0423 | 10/24/19 | 20:27 | L | 0 | 0 | 0 |
| +140103821*1 | GLDU0962108 | U0423 | 10/24/19 | 21:55 | L | 0 | 0 | 0 |
| 140534541 | SLSU8044135 | U0423 | 10/28/19 | 22:23 | L | 600 | 183.6 | 783.6 |
| 140649451 | CSNU7335351 | U0423 | 10/29/19 | 20:41 | L | 600 | 183.6 | 783.6 |
| 140653651 | OOLU4333579 | U0423 | 10/30/19 | 01:30 | L | 600 | 183.6 | 783.6 |
| 140595441*8 | YMMU6070126 | U0423 | 11/01/19 | 01:17 | L | 345 | 124 | 469 |
| 140595811*12 | GCXU5250725 | U0423 | 11/01/19 | 03:29 | E | | | |

U0423 - DONTAE TONEY

| | | |
|---|---|---|
| $12844.50 | $3109.68 | $15954.18 |

GRAND TOTALS

| | | |
|---|---|---|
| $233,129.86 | $56,786.22 | $289,916.08 |

GC000289

30

Exhibit 3(a)
2696

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 11/01/19 - 11/30/19**

OO =

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 14037100*1 | TGBU3390951 | | | U0039 | 11/04/19 | 21:49 | E | 245 | 124 | 369 |
| 14076691*33 | ONEU0290971 | | | U0039 | 11/05/19 | 02:59 | E | | | |
| 14059581*86 | TLLU5481841 | | | U0039 | 11/05/19 | 04:14 | E | | | |
| 14035685*1 | CBHU9490488 | | | U0039 | 11/05/19 | 20:29 | E | 600 | 187 | 787 |
| 14077114*1 | WHSU5092900 | | | U0039 | 11/06/19 | 01:46 | E | | | |
| 14035367*1 | HJMU1944380 | | | U0039 | 11/06/19 | 20:47 | E | | | |
| 14078400*21 | TTNU4350290 | | | U0039 | 11/07/19 | 03:28 | E | 600 | 209 | 809 |
| 14050481*1 | APZU4551253 | | | U0039 | 11/07/19 | 20:22 | E | | | |
| 14088325*1 | TCNU1785090 | | | U0039 | 11/08/19 | 02:32 | E | 600 | 187 | 787 |
| 14059581*87 | BSIU9435188 | | | U0039 | 11/11/19 | 21:14 | E | | | |
| 14081233*1 | TCKU9774035 | | | U0039 | 11/12/19 | 01:04 | E | 275 | 71.5 | 346.5 |
| 14093391*1 | TGGU5110078 | | | U0039 | 11/12/19 | 21:15 | E | | | |
| 14101452*1 | TCNU4058006 | | | U0039 | 11/13/19 | 02:49 | E | 275 | 38.5 | 313.5 |
| 14099621*1 | MSKU0411500 | | | U0039 | 11/14/19 | 03:35 | E | 600 | 187 | 787 |
| 14108555*1 | SEGU4923221 | | | U0039 | 11/15/19 | 01:12 | E | 275 | 29.88 | 304.88 |
| 14072936*1 | CSNU6232791 | | | U0039 | 11/18/19 | 22:49 | E | | | |
| 14104274*1 | CMAU5437615 | | | U0039 | 11/19/19 | 03:13 | E | 600 | 187 | 787 |
| 14105276*1 | TLLU4525518 | | | U0039 | 11/19/19 | 17:00 | C | | | |
| 14105276*1 | TLLU4525518 | | | U0039 | 11/20/19 | 03:42 | E | 600 | 187 | 787 |
| 14089666*1 | MAGU4875854 | | | U0039 | 11/20/19 | 21:14 | E | | | |
| 14107682*1 | CAIU4057217 | | | U0039 | 11/21/19 | 03:02 | E | 600 | 187 | 787 |
| 14118086*1 | EGHU9234445 | | | U0039 | 11/22/19 | 02:58 | E | 600 | 187 | 787 |
| 14104101*1 | DFSU7567854 | | | U0039 | 11/25/19 | 21:02 | E | | | |
| 14119125*1 | WHSU4022874 | | | U0039 | 11/26/19 | 02:52 | E | 600 | 183.6 | 783.6 |
| 14187253*1 | PONU1485848 | | | U0039 | 11/27/19 | 03:30 | E | 600 | 183.6 | 783.6 |
| 14137227*1 | HDMU6810119 | | | U0039 | 11/28/19 | 00:20 | L | 275 | 70.13 | 345.13 |
| | | | | **U0039 - MAURICE CUMMINGS** | | | | **$7345.00** | **$2219.21** | **$9564.21** |
| 14055581*1 | FCIU9747213 | | | U0163 | 11/01/19 | 06:00 | C | 495 | 124 | 619 |
| 14055581*1 | FCIU9747213 | | | U0163 | 11/01/19 | 11:30 | L | | | |
| 14059544*52 | TGBU5551790 | | | U0163 | 11/01/19 | 14:30 | L | | | |
| 14066710*1 | CCLU7662361 | | | U0163 | 11/01/19 | 16:13 | L | 265 | 67.58 | 332.58 |
| 14056825*1 | KOCU4278824 | | | U0163 | 11/04/19 | 10:34 | L | | | |
| 14065192*1 | EGHU9473352 | | | U0163 | 11/04/19 | 12:28 | L | | | |
| 14075596*1 | EITU1964725 | | | U0163 | 11/04/19 | 16:15 | L | 600 | 187 | 787 |
| 14041366*1 | MOFU6747992 | | | U0163 | 11/05/19 | 07:30 | L | | | |
| 14059776*1 | NYKU5103459 | | | U0163 | 11/05/19 | 09:44 | E | 250 | 0 | 250 |
| 14069005*1 | EMCU9836513 | | | U0163 | 11/05/19 | 14:08 | L | | | |
| 14064046*1 | GESU5554967 | | | U0163 | 11/05/19 | 14:46 | L | 311 | 62.56 | 373.56 |
| 14071212*1 | PCIU8950587 | | | U0163 | 11/06/19 | 14:18 | E | 285 | 78.37 | 363.37 |
| 14070571*1 | CAIU8599392 | | | U0163 | 11/06/19 | 14:23 | L | | | |
| 14076101*1 | OOCU7169159 | | | U0163 | 11/07/19 | 09:55 | E | 311 | 76.16 | 387.16 |
| 14064761*1 | TTNU8256229 | | | U0163 | 11/07/19 | 12:00 | E | | | |
| +14076322*1 | OOLU6222065 | | | U0163 | 11/07/19 | 15:18 | L | 0 | 0 | 0 |
| 14083694*1 | CMAU4700120 | | | U0163 | 11/08/19 | 06:00 | C | | | |
| 14083694*1 | CMAU4700120 | | | U0163 | 11/08/19 | 13:16 | L | 492 | 135.3 | 627.3 |

**GCx27(e)**

GC000290

Exhibit 3(a)
2697

```
              GC27(e)                  XX
EXHIBIT NO._____  RECEIVED _____  REJECTED _____


       21-CA-252500, et al.       MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


          22           6/16/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____
```

Exhibit 3(a)
2698

| Ticket | Container | Account | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14080172*1 | TCNU3222352 | U0163 | 11/08/19 | 15:00 | E |  |  |  |
| 14063382*1 | TCKU4523021 | U0163 | 11/11/19 | 08:30 | L |  |  |  |
| 14083856*1 | NYKU8437758 | U0163 | 11/11/19 | 11:00 | L | 495 | 163.63 | 658.63 |
| 14078665*1 | PONU1897803 | U0163 | 11/11/19 | 15:55 | L | 275 | 87.1 | 362.1 |
| 14081594*1 | BMOU5310649 | U0163 | 11/11/19 | 19:14 | L | 250 | 0 | 250 |
| 14079995*1 | DFSU6623721 | U0163 | 11/12/19 | 12:10 | L |  |  |  |
| 14081955*1 | ECMU8063682 | U0163 | 11/12/19 | 18:05 | L | 475 | 130 | 605 |
| 14078260*1 | TCNU1608840 | U0163 | 11/13/19 | 11:19 | L |  |  |  |
| 14097801*1 | CBHU9488665 | U0163 | 11/13/19 | 15:09 | E |  |  |  |
| 14064256*1 | OOLU4426901 | U0163 | 11/13/19 | 19:12 | L | 311 | 62.56 | 373.56 |
| 14083016*1 | OOLU9643598 | U0163 | 11/14/19 | 09:12 | L |  |  |  |
| 14086623*1 | TGHU9576165 | U0163 | 11/14/19 | 09:52 | E | 425 | 167.75 | 592.75 |
| +14094662*1 | UACU8340473 | U0163 | 11/14/19 | 13:16 | L |  |  |  |
| 14099654*1 | MSKU8419149 | U0163 | 11/14/19 | 16:38 | L |  |  |  |
| 14100402*1 | TCNU8689910 | U0163 | 11/15/19 | 06:00 | C | 600 | 187 | 787 |
| 14100402*1 | TCNU8689910 | U0163 | 11/15/19 | 11:00 | E |  |  |  |
| 14095292*1 | EISU9283977 | U0163 | 11/15/19 | 13:30 | L |  |  |  |
| 14097252*1 | EMCU9569530 | U0163 | 11/15/19 | 16:17 | L | 311 | 76.16 | 387.16 |
| 14082530*1 | DFSU7036143 | U0163 | 11/15/19 | 17:02 | L | 459 | 91.8 | 550.8 |
| 14092945*1 | MRSU3206440 | U0163 | 11/18/19 | 11:14 | L |  |  |  |
| 14096961*1 | APZU4265183 | U0163 | 11/18/19 | 15:10 | C | 0 | 0 | 0 |
| 14095664*1 | CMAU4730320 | U0163 | 11/19/19 | 10:30 | E | 275 | 70.13 | 345.13 |
| 14100741*1 | WHSU9007954 | U0163 | 11/19/19 | 12:15 | L | 311 | 62.56 | 373.56 |
| +14111856*1 | WHSU9007954 | U0163 | 11/19/19 | 15:51 | L | 311 | 62.56 | 373.56 |
| 14107645*1 | APHU6676914 | U0163 | 11/20/19 | 09:28 | E |  |  |  |
| 14107660*1 | OOLU9399774 | U0163 | 11/20/19 | 10:18 | L | 311 | 62.56 | 373.56 |
| 14106672*1 | APHU7229377 | U0163 | 11/20/19 | 13:56 | E |  |  |  |
| 14107715*1 | HMCU9015629 | U0163 | 11/20/19 | 14:18 | E | 311 | 62.56 | 373.56 |
| 14113271*1 | CMAU4385498 | U0163 | 11/20/19 | 17:28 | L | 311 | 154.27 | 465.27 |
| 14121310*1 | APHU6378057 | U0163 | 11/21/19 | 08:30 | L | 494 | 201 | 695 |
| 14096821*1 | BMOU4920647 | U0163 | 11/21/19 | 14:18 | L | 494 | 201 | 695 |
| 14121181*1 | TEMU8845080 | U0163 | 11/21/19 | 17:34 | E |  |  |  |
| 14096751*1 | CXDU2207908 | U0163 | 11/22/19 | 13:48 | E |  |  |  |
| 14112755*1 | DFSU3500000 | U0163 | 11/22/19 | 15:53 | C |  |  |  |
| 14118893*1 | MRKU6115227 | U0163 | 11/25/19 | 04:18 | E | 459 | 91.8 | 550.8 |
| 14121693*1 | MRKU6115227 | U0163 | 11/25/19 | 14:40 | E |  |  |  |
| 14121693*1 | TCNU2420630 | U0163 | 11/25/19 | 18:09 | C | 600 | 183.6 | 783.6 |
| 14117891*1 | APZU4264783 | U0163 | 11/26/19 | 06:00 | C |  |  |  |
| 14118650*1 | APZU4264783 | U0163 | 11/26/19 | 12:00 | C |  |  |  |
| 14117821*1 | CAIU5863428 | U0163 | 11/26/19 | 15:40 | L |  |  |  |
| 14117821*1 | OOLU7842651 | U0163 | 11/27/19 | 06:11 | C | 311 | 62.56 | 373.56 |
| 14118650*1 | APHU7246219 | U0163 | 11/27/19 | 08:22 | L |  |  |  |
| 14118856*1 | TCLU8611792 | U0163 | 11/27/19 | 09:17 | L | 311 | 62.56 | 373.56 |
| 14118064*1 | OOLU7842651 | U0163 | 11/27/19 | 11:48 | E |  |  |  |
| 14118285*1 | EGHU8000930 | U0163 | 11/27/19 | 12:50 | E |  |  |  |
| 14118285*1 | MEDU8727160 | U0163 | 11/27/19 | 13:28 | C |  |  |  |
| 14120024*1 | MEDU8727160 | U0163 | 11/27/19 | 17:28 | E | 311 | 62.56 | 373.56 |
|  | NYKU3093618 | U0163 | 11/27/19 | 18:30 | E |  |  |  |
| **163 - GEORGE KING** |  |  |  |  |  | **$11109.00** | **$2974.13** | **$14083.13** |
| 14065225*1 | TEMU8666513 | U0166 | 11/01/19 | 11:15 | L | 600 | 183.6 | 783.6 |
| 14011130*1 | TCKU9980709 | U0166 | 11/01/19 | 16:25 | E |  |  |  |
| 14058111*1 | TCKU4505178 | U0166 | 11/04/19 | 07:30 | E |  |  |  |

GC000291

2

Exhibit 3(a)

2699

**U0166 - RENE GARCIA**

| Ref | Container | Code | Date | Time | Type | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|
| 14068832*1 | EISU9187280 | U0166 | 11/04/19 | 09:21 | L | | 311 | 62.56 | 373.56 |
| 14038233*1 | FCIU8462880 | U0166 | 11/04/19 | 11:47 | L | | 311 | 62.56 | 373.56 |
| 14069532*1 | EISU9298196 | U0166 | 11/04/19 | 16:20 | E | | 130 | 127.87 | 257.87 |
| 14076381*1 | OOLU6921606 | U0166 | 11/05/19 | 06:55 | L | | 311 | 62.56 | 373.56 |
| 14069543*1 | ONEU7049631 | U0166 | 11/05/19 | 08:30 | L | | | | |
| 14076381*1 | OOLU6921606 | U0166 | 11/05/19 | 11:30 | E | | | | |
| 14031754*1 | BMOU4055750 | U0166 | 11/05/19 | 12:40 | E | | | | |
| 14031754*1 | TCNU4929139 | U0166 | 11/06/19 | 09:00 | C | | 0 | 0 | 0 |
| 14079682*1 | CMAU7507985 | U0166 | 11/06/19 | 11:41 | L | | 180 | 8.2 | 188.2 |
| *140776157*1 | TCNU4929139 | U0166 | 11/06/19 | 11:54 | L | | 282.5 | 21.6 | 304.1 |
| 14079682*1 | APHU6908877 | U0166 | 11/07/19 | 16:30 | E | | 311 | 76.16 | 387.16 |
| 14087430*1 | TCNU2366308 | U0166 | 11/07/19 | 10:14 | E | | 275 | 71.5 | 346.5 |
| 14079925*1 | TCNU6690845 | U0166 | 11/07/19 | 14:10 | L | | 311 | 76.16 | 387.16 |
| 14090871*1 | TEMU8820375 | U0166 | 11/07/19 | 17:40 | L | | 275 | 70.13 | 345.13 |
| 14059183*1 | MEDU8539711 | U0166 | 11/08/19 | 20:13 | E | | 275 | 99 | 374 |
| 14075084*1 | OOLU9989261 | U0166 | 11/08/19 | 11:08 | E | | 185 | 119.62 | 304.62 |
| 14076731*1 | FFAU1484406 | U0166 | 11/13/19 | 11:48 | E | | 311 | 62.56 | 357.16 |
| 14034285*1 | KXFU9065870 | U0166 | 11/13/19 | 11:30 | L | | 285 | 72.68 | 357.68 |
| 14081135*1 | OOLU7675174 | U0166 | 11/13/19 | 12:46 | L | | 311 | 62.56 | 373.56 |
| 14076414*1 | OOCU7074449 | U0166 | 11/13/19 | 16:00 | E | | | | |
| 14088981*1 | SDCU4446328 | U0166 | 11/25/19 | 16:50 | L | | | | |
| 14121332*1 | INBU5455845 | U0166 | 11/25/19 | 09:40 | E | | | | |
| 14115065*1 | FSCU8238247 | U0166 | 11/26/19 | 12:41 | L | | | | |
| 14124902*1 | FSCU8238247 | U0166 | 11/26/19 | 09:45 | E | | | | |
| 14124434*1 | OOLU8954511 | U0166 | 11/26/19 | 16:03 | E | | | | |
| 14115765*1 | CMAU6405470 | U0166 | 11/27/19 | 12:45 | E | | | | |
| 14096213*1 | DRYU4564193 | U0166 | 11/27/19 | 12:00 | E | | | | |
| 14110773*1 | EMCU1360776 | U0166 | 11/27/19 | 12:43 | C | | | | |
| 14110773*1 | EMCU1360776 | U0166 | 11/27/19 | 12:46 | L | | | | |
| 14106455*1 | TCNU4458851 | U0166 | 11/27/19 | 17:10 | E | | | | |
| | | U0166 | | 18:32 | | | **$4664.50** | **$1239.32** | **$5903.82** |

| Ref | Container | Code | Date | Time | Type | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|
| 14038743*1 | OOLU2020541 | U0217 | 11/01/19 | 10:46 | E | | 515 | 160.65 | 675.65 |
| 14038743*1 | OOLU6202541 | U0217 | 11/01/19 | 11:10 | C | | 285 | 105.87 | 390.87 |
| 14058295*1 | UETU5512017 | U0217 | 11/01/19 | 15:42 | L | | 0 | 0 | 0 |
| 14051774*1 | MAGU5200578 | U0217 | 11/04/19 | 09:00 | L | | 600 | 187 | 787 |
| 14070943*1 | PCIU8714724 | U0217 | 11/04/19 | 14:43 | L | | 282.5 | 25.2 | 307.7 |
| 14063674*1 | UETU5316668 | U0217 | 11/06/19 | 10:00 | L | | 475 | 130 | 605 |
| *14078315*1 | TCNU9356981 | U0217 | 11/06/19 | 11:53 | L | | 455 | 125.12 | 580.12 |
| 14088292*1 | TEMU7036525 | U0217 | 11/07/19 | 17:53 | L | | 455 | 148.5 | 603.5 |
| 14035770*1 | FFAU1287520 | U0217 | 11/07/19 | 09:49 | L | | 0 | 0 | 0 |
| 14090856*1 | CSNU6306235 | U0217 | 11/08/19 | 14:09 | L | | 475 | 130 | 605 |
| 14031861*1 | CAIU8508999 | U0217 | 11/08/19 | 08:00 | L | | | | |
| 14074911*1 | CBHU6296709 | U0217 | 11/11/19 | 18:27 | L | | | | |
| 14078676*1 | MSKU6552492 | U0217 | 11/11/19 | 09:30 | L | | | | |
| 14084420*1 | TEMU6269311 | U0217 | 11/11/19 | 16:14 | L | | | | |
| 14017113*1 | BSIU2469740 | U0217 | 11/12/19 | 17:00 | L | | | | |
| 14017113*1 | BSIU2469740 | U0217 | 11/12/19 | 10:25 | L | | | | |
| 14084593*1 | SMCU2013728 | U0217 | 11/13/19 | 15:08 | L | | | | |
| *14094662*1 | TLLU5481841 | U0217 | 11/13/19 | 10:30 | L | | | | |
| 14098044*1 | UACU8340473 | U0217 | 11/13/19 | 12:30 | L | | | | |
| 14045883*1 | BMOU4844510 | U0217 | 11/14/19 | 18:40 | E | | | | |
| | BMOU1071422 | U0217 | | 09:48 | E | | | | |

GC000292

| ID | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14071676*1 | OOLU8799396 | U0217 | 11/14/19 | 13:36 | L | 325 | 158.12 | 483.12 |
| 14071691*1 | OOLU9910539 | U0217 | 11/14/19 | 15:15 | E | | | |
| 14093122*1 | TCNU2745592 | U0217 | 11/18/19 | 05:57 | C | | | |
| 14099676*1 | TGBU6291629 | U0217 | 11/18/19 | 08:58 | L | 459 | 91.8 | 550.8 |
| 14093122*1 | TCNU2745592 | U0217 | 11/18/19 | 14:44 | C | | | |
| 14104661*1 | HJMU4988313 | U0217 | 11/19/19 | 05:09 | L | 600 | 187 | 787 |
| 14080054*1 | TLLU5847801 | U0217 | 11/19/19 | 10:00 | E | | | |
| 14104661*1 | HJMU4988313 | U0217 | 11/19/19 | 13:36 | L | | | |
| 14101242*1 | WHSU5638524 | U0217 | 11/19/19 | 16:00 | E | | | |
| **U0217 - MICHAEL PAYAN** | | | | | | **$4926.50** | **$1449.26** | **$6375.76** |
| 14075224*1 | APU4321883 | U0225 | 11/04/19 | 23:20 | L | 600 | 187 | 787 |
| 14036444*1 | WHSU5013959 | U0225 | 11/05/19 | 03:43 | E | | | |
| 13981796*1 | CSNU6199939 | U0225 | 11/05/19 | 19:04 | E | | | |
| 14050643*1 | ECMU4396638 | U0225 | 11/05/19 | 23:31 | L | 262.5 | 23.22 | 285.72 |
| 14094382*1 | HDMU6499584 | U0225 | 11/07/19 | 21:39 | E | | | |
| 14082227*1 | FCIU9647791 | U0225 | 11/08/19 | 00:28 | E | | | |
| 14105512*1 | TCNU2935024 | U0225 | 11/13/19 | 00:31 | L | 275 | 38.5 | 313.5 |
| 14115253*1 | MSDU7901145 | U0225 | 11/18/19 | 23:21 | C | | | |
| 14113433*1 | FCIU8766482 | U0225 | 11/19/19 | 17:00 | L | 275 | 70.13 | 345.13 |
| 14113433*1 | FCIU8766482 | U0225 | 11/19/19 | 21:20 | E | 475 | 130 | 605 |
| 14113105*1 | CSNU7237648 | U0225 | 11/20/19 | 01:00 | L | | | |
| 14096655*1 | CAIU7091318 | U0225 | 11/20/19 | 21:13 | E | | | |
| 14096655*1 | CAIU7091318 | U0225 | 11/20/19 | 21:30 | L | 475 | 130 | 605 |
| 14112475*1 | OOCU7882386 | U0225 | 11/21/19 | 00:34 | C | | | |
| 14106901*2 | CAIU7257923 | U0225 | 11/21/19 | 17:42 | L | 570 | 156.75 | 726.75 |
| 14106901*2 | CAIU7257923 | U0225 | 11/21/19 | 23:54 | C | | | |
| 14113901*1 | BMOU4383416 | U0225 | 11/26/19 | 17:00 | L | 275 | 70.13 | 345.13 |
| 14113901*1 | BMOU4383416 | U0225 | 11/26/19 | 20:45 | E | 285 | 72.68 | 357.68 |
| 14115861*1 | PONU1815913 | U0225 | 11/27/19 | 00:51 | L | | | |
| 14113820*1 | LTIU6031585 | U0225 | 11/27/19 | 17:00 | L | 275 | 70.13 | 345.13 |
| 14096213*1 | DRYU4564193 | U0225 | 11/27/19 | 18:39 | E | | | |
| 14113820*1 | LTIU6031585 | U0225 | 11/28/19 | 00:27 | L | | | |
| **U0225 - ALEX ALVAREZ** | | | | | | **$4367.50** | **$1135.54** | **$5503.04** |
| 14037240*1 | FCIU9652057 | U0226 | 11/04/19 | 21:12 | E | | | |
| 14078691*32 | TLLU5671332 | U0226 | 11/05/19 | 01:53 | L | 245 | 124 | 369 |
| 14059544*153 | YMMU6239406 | U0226 | 11/05/19 | 02:41 | E | | | |
| 14037214*1 | CCLU7685705 | U0226 | 11/05/19 | 20:20 | L | 475 | 130 | 605 |
| 14074001*1 | DRYU4552459 | U0226 | 11/06/19 | 00:03 | L | 600 | 187 | 787 |
| 14043746*1 | TRLU7098200 | U0226 | 11/06/19 | 20:39 | L | 600 | 187 | 787 |
| 14078411*1 | TTNU5510073 | U0226 | 11/06/19 | 23:35 | L | 600 | 187 | 787 |
| 14036503*1 | WHSU5025796 | U0226 | 11/07/19 | 20:51 | E | | | |
| 14084770*1 | OOLU8629110 | U0226 | 11/08/19 | 03:31 | L | 275 | 29.88 | 304.88 |
| 14093365*1 | MSCU9158591 | U0226 | 11/12/19 | 20:17 | L | 600 | 187 | 787 |
| 14099643*1 | MSKU4588500 | U0226 | 11/13/19 | 17:00 | E | | | |
| 14096643*1 | MSKU4588500 | U0226 | 11/14/19 | 00:51 | L | | | |
| 14108566*1 | CSNU6590922 | U0226 | 11/15/19 | 01:24 | E | | | |
| 14072962*1 | CSNU6985183 | U0226 | 11/18/19 | 20:14 | L | 600 | 187 | 787 |
| 14104462*1 | EISU1768293 | U0226 | 11/19/19 | 00:53 | L | 600 | 187 | 787 |
| 14105070*1 | TCKU4112247 | U0226 | 11/20/19 | 17:00 | C | | | |
| 14105070*1 | TCKU4112247 | U0226 | 11/20/19 | 01:37 | L | | | |
| 14105394*1 | TCNU5862678 | U0226 | 11/21/19 | 01:39 | E | | | |
| 14118145*1 | EMCU9870230 | U0226 | 11/21/19 | 17:00 | C | | | |

GC000293

Exhibit 3(a)
2701

| ID | Container | Code | Date | Time | T | | | |
|---|---|---|---|---|---|---|---|---|
| 14118145*1 | EMCU9870230 | U0226 | 11/22/19 | 01:36 | L | 600 | 187 | 787 |
| 14111941*1 | YMLU8418963 | U0226 | 11/25/19 | 17:00 | L | | | |
| 14111941*1 | YMLU8418963 | U0226 | 11/26/19 | 00:41 | E | 311 | 62.56 | 373.56 |
| 14119022*1 | TGBU5786480 | U0226 | 11/26/19 | 01:20 | C | | | |
| 14118952*1 | TCNU8389682 | U0226 | 11/26/19 | 17:00 | C | 600 | 183.6 | 783.6 |
| 14118952*1 | TCNU8389682 | U0226 | 11/27/19 | 01:06 | L | | | |
| 14113960*1 | PCIU8310846 | U0226 | 11/27/19 | 17:00 | L | 275 | 70.13 | 345.13 |
| 14113960*1 | PCIU8310846 | U0226 | 11/28/19 | 00:59 | L | | | |
| | | | | | | $6681.00 | $1909.17 | $8290.17 |

**U0226 - JULIO CARLOS**

| ID | Container | Code | Date | Time | T | | | |
|---|---|---|---|---|---|---|---|---|
| 14059544*15 | TGBU6692621 | U0230 | 11/01/19 | 06:00 | C | 495 | 124 | 619 |
| 14059544*15 | TGBU6692621 | U0230 | 11/01/19 | 11:50 | L | | | |
| 14066721*1 | CBHU8947461 | U0230 | 11/01/19 | 13:12 | E | 265 | 82.88 | 347.88 |
| 14059581*17 | KKFU8021250 | U0230 | 11/01/19 | 14:30 | E | 134 | 105.6 | 239.6 |
| 14066721*1 | CBHU8947461 | U0230 | 11/01/19 | 16:33 | C | | | |
| 14070000*1 | TCLU9665659 | U0230 | 11/05/19 | 07:30 | L | | | |
| 14069996*1 | CAIU9537800 | U0230 | 11/05/19 | 09:47 | L | 425 | 261.25 | 686.25 |
| 14082224*1 | DRYU9181047 | U0230 | 11/05/19 | 13:00 | L | | | |
| 14072881*1 | CSNU7551392 | U0230 | 11/05/19 | 17:29 | E | 185 | 119.62 | 304.62 |
| 14072590*1 | MRSU0025751 | U0230 | 11/06/19 | 08:30 | L | | | |
| 14072590*1 | MRSU0025751 | U0230 | 11/06/19 | 11:30 | L | 311 | 62.56 | 373.56 |
| 14056652*1 | ECMU9833330 | U0230 | 11/06/19 | 12:30 | L | 282.5 | 24 | 306.5 |
| 14090941*1 | DFSU4345323 | U0230 | 11/07/19 | 10:37 | E | | | |
| 14069053*1 | TCKU4767727 | U0230 | 11/07/19 | 12:00 | L | 265 | 68.9 | 333.9 |
| 14072483*1 | TCNU1077276 | U0230 | 11/07/19 | 15:27 | E | | | |
| 14093483*1 | TCNU6690845 | U0230 | 11/12/19 | 12:50 | L | 311 | 85.52 | 396.52 |
| +14088362*1 | TCNU2258962 | U0230 | 11/12/19 | 16:55 | E | | | |
| 14089283*1 | TCNU6109632 | U0230 | 11/13/19 | 09:30 | L | 494 | 201 | 695 |
| 14079413*1 | CSNU6838829 | U0230 | 11/13/19 | 15:36 | E | | | |
| 14096795*1 | CSNU6145172 | U0230 | 11/13/19 | 18:00 | E | 125 | 130.62 | 255.62 |
| 14071945*1 | FSCU5107177 | U0230 | 11/14/19 | 08:00 | C | | | |
| 14073312*1 | CAIU7298711 | U0230 | 11/14/19 | 10:36 | L | 311 | 62.56 | 373.56 |
| 14073312*1 | CAIU7298711 | U0230 | 11/14/19 | 12:35 | E | | | |
| 14082834*1 | COCU7242200 | U0230 | 11/14/19 | 15:37 | E | 494 | 201 | 695 |
| 14088922*1 | MSCU5136172 | U0230 | 11/15/19 | 12:10 | L | | | |
| 14096924*1 | FCIU9451936 | U0230 | 11/15/19 | 17:45 | E | 275 | 70.13 | 345.13 |
| 14100520*1 | TCLU4945209 | U0230 | 11/18/19 | 08:30 | L | | | |
| 14092083*1 | CGMU5153577 | U0230 | 11/18/19 | 11:01 | E | 311 | 62.56 | 373.56 |
| 14090510*1 | TGBU5808487 | U0230 | 11/18/19 | 15:49 | E | | | |
| 14095255*1 | BMOU5614343 | U0230 | 11/18/19 | 16:22 | E | 275 | 70.13 | 345.13 |
| 14089364*1 | TRLU4266315 | U0230 | 11/19/19 | 08:30 | E | | | |
| 14100520*1 | TCLU4945209 | U0230 | 11/19/19 | 12:10 | C | 185 | 119.62 | 304.62 |
| 14113411*1 | CMAU4647155 | U0230 | 11/20/19 | 09:00 | L | | | |
| 14101146*1 | CAEU0191120 | U0230 | 11/20/19 | 13:30 | L | 475 | 130 | 605 |
| 14101146*1 | CAEU0191120 | U0230 | 11/20/19 | 16:02 | L | | | |
| 14113142*1 | FCIU9143804 | U0230 | 11/20/19 | 19:00 | E | 494 | 201 | 695 |
| 14088871*1 | TCLU3543442 | U0230 | 11/21/19 | 11:45 | L | | | |
| 14121262*1 | CCLU4855562 | U0230 | 11/21/19 | 15:20 | L | | | |
| 14091254*1 | CSLU6158974 | U0230 | 11/22/19 | 11:49 | L | 311 | 62.56 | 373.56 |
| 14104263*1 | CLHU4752116 | U0230 | 11/22/19 | 13:00 | C | | | |
| 14105114*1 | TCLU7861713 | U0230 | 11/22/19 | 13:44 | E | | | |
| 14102476*1 | TEMU7257439 | U0230 | 11/22/19 | 18:18 | L | 311 | 62.56 | 373.56 |
| 14102476*1 | TEMU7257439 | U0230 | 11/22/19 | 19:45 | E | | | |
| 14118720*1 | OOLU9202334 | U0230 | | | | | | |

GC000294

Exhibit 3(a)
2702
5

| Ref | Container | Code | Date | Time | | | |
|---|---|---|---|---|---|---|---|
| 14118333*1 | MSCU4596300 | U0230 | 11/25/19 | 04:18 | 311 | 62.56 | 373.56 |
| 14118333*1 | MSCU4596300 | U0230 | 11/25/19 | 11:36 | | | |
| 14117740*1 | SDCU13211158 | U0230 | 11/25/19 | 11:39 | | | |
| 14110832*1 | EMCU9821489 | U0230 | 11/25/19 | 13:00 | | | |
| 14117740*1 | SDCU13211158 | U0230 | 11/25/19 | 17:50 | 275 | 70.13 | 345.13 |
| 14125753*1 | TEMU7685587 | U0230 | 11/26/19 | 14:30 | 325 | 0 | 325 |
| 14110670*1 | EISU1735509 | U0230 | 11/27/19 | 09:03 | 311 | 62.56 | 373.56 |
| 14110800*1 | HMCU1027032 | U0230 | 11/27/19 | 11:45 | | | |
| 14110810*1 | EMCU9696690 | U0230 | 11/27/19 | 16:21 | 311 | 62.56 | 373.56 |
| 14106525*1 | FSCU8774810 | U0230 | 11/27/19 | 17:16 | | | |
| **U0230 - WALTER MELENDEZ FUENTES** | | | | | **$8267.50** | **$2565.88** | **$10833.38** |
| 14080426*1 | TRLU4882814 | U0245 | 11/04/19 | 23:05 | 282.5 | 25.2 | 307.7 |
| 14056884*1 | MEDU8132710 | U0245 | 11/05/19 | 01:20 | | | |
| 14053933*1 | CAIU4630890 | U0245 | 11/05/19 | 03:49 | 275 | 74.25 | 349.25 |
| 14030590*1 | MSCU5002363 | U0245 | 11/05/19 | 04:25 | | | |
| 14057772*1 | MEDU8330125 | U0245 | 11/05/19 | 19:03 | | | |
| 14084000*1 | HDMU6556489 | U0245 | 11/05/19 | 22:25 | 282.5 | 27.6 | 310.1 |
| 14068644*1 | HMMU9046342 | U0245 | 11/06/19 | 03:31 | 275 | 71.5 | 346.5 |
| *14087415*1 | TCNU1501466 | U0245 | 11/06/19 | 21:41 | 0 | 0 | 0 |
| 14094393*1 | FSCU4763313 | U0245 | 11/08/19 | 02:02 | 262.5 | 23.22 | 285.72 |
| 14082235*1 | NYKU4170616 | U0245 | 11/11/19 | 20:15 | | | |
| 14080264*1 | FCLU9408024 | U0245 | 11/12/19 | 07:01 | | | |
| 14084195*1 | HASU4967016 | U0245 | 11/12/19 | 22:00 | | | |
| 14105571*1 | TCNU4983778 | U0245 | 11/13/19 | 03:37 | | | |
| 14085503*1 | TLLU6039393 | U0245 | 11/13/19 | 21:03 | 311 | 62.56 | 373.56 |
| 14088815*1 | FBLU0221853 | U0245 | 11/13/19 | 22:14 | | | |
| *14095966*1 | SEGU5238500 | U0245 | 11/14/19 | 23:33 | 0 | 0 | 0 |
| 14106934*1 | MRKU2472653 | U0245 | 11/19/19 | 01:38 | 600 | 187 | 787 |
| 14100106*1 | OOLU8111435 | U0245 | 11/19/19 | 03:40 | | | |
| 14119604*1 | MSDU7888716 | U0245 | 11/19/19 | 23:13 | 275 | 38.5 | 313.5 |
| 14125127*1 | CCLU5262263 | U0245 | 11/20/19 | 22:15 | 475 | 130 | 605 |
| 14181827*1 | FSCU8349913 | U0245 | 11/21/19 | 17:00 | | | |
| 14141827*1 | FSCU8349913 | U0245 | 11/22/19 | 22:26 | | | |
| 14092131*1 | ECMU4642840 | U0245 | 11/22/19 | 01:14 | 311 | 62.56 | 373.56 |
| 14112431*1 | TCLU3913862 | U0245 | 11/25/19 | 22:22 | 459 | 91.8 | 550.8 |
| 14118322*1 | MRKU0866299 | U0245 | 11/27/19 | 02:03 | 600 | 183.6 | 783.6 |
| 14128516*1 | EMCU9868716 | U0245 | 11/28/19 | 03:03 | 275 | 70.13 | 345.13 |
| **U0245 - RENE RIVAS ALFARO** | | | | | **$4683.50** | **$1047.92** | **$5731.42** |
| 14043444*1 | CAAU5106859 | U0247 | 11/01/19 | 08:30 | 0 | 0 | 0 |
| *14063420*1 | EGHU9430216 | U0247 | 11/01/19 | 10:33 | | | |
| 14069020*1 | HMCU9160289 | U0247 | 11/01/19 | 11:30 | 61 | 62.56 | 123.56 |
| 14037730*1 | YMMU6222609 | U0247 | 11/01/19 | 12:44 | | | |
| 14059544*31 | TCNU3300218 | U0247 | 11/01/19 | 17:00 | 245 | 124 | 369 |
| 14073360*13 | NYKU0723586 | U0247 | 11/01/19 | 19:45 | 250 | 0 | 250 |
| 14052706*1 | CBHU8083554 | U0247 | 11/04/19 | 10:35 | | | |
| *14069506*1 | EITU1526328 | U0247 | 11/04/19 | 11:52 | 0 | 0 | 0 |
| 14080430*1 | BEAU4279734 | U0247 | 11/04/19 | 19:15 | 250 | 0 | 250 |
| 14080430*1 | BEAU4279734 | U0247 | 11/05/19 | 07:30 | 32.5 | 25.2 | 57.7 |
| 14036713*1 | CCLU7244356 | U0247 | 11/05/19 | 09:40 | | | |
| 14064971*1 | CMAU8188239 | U0247 | 11/05/19 | 10:29 | 285 | 74.1 | 359.1 |
| 14059706*1 | MSKU1288704 | U0247 | 11/05/19 | 19:12 | 250 | 0 | 250 |
| 14059706*1 | MSKU1288704 | U0247 | 11/06/19 | 07:30 | 209 | 91.8 | 300.8 |

GC000295

Exhibit 3(a)
2703

| Booking | Container | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 14017091*1 | TDTU5464066 | U0247 | 11/06/19 | 11:30 | E | 475 | 130 | 605 |
| 14072995*1 | CSNU7173395 | U0247 | 11/06/19 | 13:20 | L | | | |
| 14053620*1 | CSNU6646852 | U0247 | 11/07/19 | 10:37 | L | 0 | 0 | 0 |
| *14075036*1 | CMAU9062585 | U0247 | 11/07/19 | 14:03 | L | | | |
| 14035630*1 | CCLU5142191 | U0247 | 11/07/19 | 17:32 | L | 250 | 0 | 250 |
| 14035630*1 | CCLU5142191 | U0247 | 11/08/19 | 06:55 | E | | | |
| 14020274*1 | BMOU5581804 | U0247 | 11/08/19 | 11:18 | L | 321 | 149 | 470 |
| *14059852*1 | TGHU7984851 | U0247 | 11/08/19 | 15:00 | E | | | |
| 14041145*1 | AMFU8889330 | U0247 | 11/11/19 | 09:28 | E | 0 | 0 | 0 |
| 14096504*1 | HLBU1665520 | U0247 | 11/11/19 | 12:30 | E | | | |
| 14082806*1 | MSKU4718075 | U0247 | 11/11/19 | 13:30 | L | 600 | 187 | 787 |
| 14074012*1 | CCLU4776756 | U0247 | 11/12/19 | 08:23 | L | | | |
| 14074981*1 | BSIU8019139 | U0247 | 11/12/19 | 14:04 | L | 290 | 171.87 | 461.87 |
| 14101511*1 | CMAU4925507 | U0247 | 11/12/19 | 18:14 | L | | | |
| 14101511*1 | CMAU4925507 | U0247 | 11/13/19 | 08:30 | L | 250 | 0 | 250 |
| 14013230*1 | FDCU0110610 | U0247 | 11/13/19 | 11:25 | L | | | |
| 14097985*1 | FCIU9779057 | U0247 | 11/13/19 | 17:13 | L | 25 | 38.5 | 63.5 |
| 14050085*1 | SEGU4813570 | U0247 | 11/14/19 | 08:50 | E | | | |
| 14099595*1 | GAOU6246219 | U0247 | 11/14/19 | 13:00 | L | 475 | 130 | 605 |
| 14085455*1 | TCNU7433760 | U0247 | 11/14/19 | 14:12 | E | | | |
| 14080150*1 | TGHU5509980 | U0247 | 11/15/19 | 08:51 | L | 600 | 187 | 787 |
| 14096876*1 | CXDU2033977 | U0247 | 11/15/19 | 12:00 | L | | | |
| 14093030*1 | TCKU6871520 | U0247 | 11/18/19 | 05:56 | L | 494 | 201 | 695 |
| 14100531*1 | TCNU3006815 | U0247 | 11/18/19 | 10:00 | C | | | |
| 14093030*1 | TCKU6871520 | U0247 | 11/19/19 | 16:35 | L | 459 | 108.8 | 567.8 |
| 14100575*1 | KFLU7915240 | U0247 | 11/19/19 | 05:03 | E | | | |
| 14084006*1 | TCLU8322784 | U0247 | 11/19/19 | 09:12 | L | 275 | 70.13 | 345.13 |
| 14084006*1 | TCLU8322784 | U0247 | 11/19/19 | 10:30 | C | | | |
| 14100575*1 | KFLU7915240 | U0247 | 11/19/19 | 12:00 | E | 475 | 130 | 605 |
| 14100900*1 | CSNU7553688 | U0247 | 11/20/19 | 18:26 | L | | | |
| 14143454*1 | MSKU8221847 | U0247 | 11/20/19 | 04:22 | C | 275 | 70.13 | 345.13 |
| 14084002*1 | TGLU0030344 | U0247 | 11/20/19 | 08:49 | L | | | |
| 14113045*1 | SNIU6663778 | U0247 | 11/21/19 | 11:36 | L | 475 | 130 | 605 |
| 14094651*1 | UACU5130410 | U0247 | 11/21/19 | 15:10 | E | | | |
| 14100207*1 | DOCU4868091 | U0247 | 11/21/19 | 09:30 | L | 285 | 98.18 | 383.18 |
| 14096261*1 | MSKU4572606 | U0247 | 11/21/19 | 10:45 | E | | | |
| 14121214*1 | CBHU8883617 | U0247 | 11/22/19 | 11:30 | E | 494 | 201 | 695 |
| 14096795*1 | CSNU6145172 | U0247 | 11/22/19 | 18:18 | L | | | |
| 14118613*1 | OOLU7782341 | U0247 | 11/22/19 | 09:44 | E | 311 | 62.56 | 373.56 |
| 14118893*1 | TCNU2420630 | U0247 | 11/22/19 | 11:24 | C | | | |
| 14098851*1 | CSNU6850681 | U0247 | 11/22/19 | 13:05 | L | 600 | 187 | 787 |
| 14118893*1 | TCNU2420630 | U0247 | 11/22/19 | 13:19 | C | | | |
| 14096714*1 | CSNU6983257 | U0247 | 11/25/19 | 18:20 | L | 250 | 0 | 250 |
| 14091781*1 | APHU6804830 | U0247 | 11/25/19 | 04:22 | L | | | |
| 14118565*1 | OOLU7541426 | U0247 | 11/25/19 | 11:03 | L | 600 | 183.6 | 783.6 |
| 14143242*1 | EMCU5259291 | U0247 | 11/25/19 | 12:15 | C | | | |
| 14117880*1 | CAIU5859433 | U0247 | 11/26/19 | 18:36 | L | 250 | 0 | 250 |
| 14124342*1 | EMCU5259291 | U0247 | 11/26/19 | 06:00 | C | | | |
| 14124342*1 | AP2U4537039 | U0247 | 11/26/19 | 08:55 | L | 350 | 183.6 | 533.6 |
| 14121704*1 | ECMU8154036 | U0247 | 11/27/19 | 18:30 | L | | | |
| 14122883*1 | CBHU8985543 | U0247 | 11/27/19 | 06:00 | E | 285 | 72.68 | 357.68 |

GC000296

Exhibit 3(a)
2704

7

GC000297

**U0247 - DAVID LOPEZ**

| Container | ID | Code | Date | Time | Type | 494 / $11240.50 | 201 / $3270.71 | 695 / $14511.21 |
|---|---|---|---|---|---|---|---|---|
| DFSU3506660 | 14130281*1 | U0247 | 11/27/19 | 18:34 | L | | | |
| CCLU7612057 | 140366061*1 | U0272 | 11/04/19 | 22:22 | E | 245 | 124 | 369 |
| DRYU9196160 | 140786911*39 | U0272 | 11/05/19 | 01:43 | E | | | |
| CAIU7682049 | 14059544*39 | U0272 | 11/05/19 | 03:22 | E | | | |
| SEGU6291730 | 14037074*1 | U0272 | 11/05/19 | 21:29 | E | 600 | 187 | 787 |
| CLHU9111645 | 14077140*1 | U0272 | 11/06/19 | 01:25 | E | | | |
| CBHU9567213 | 14053863*1 | U0272 | 11/06/19 | 21:03 | E | | | |
| WHLU4276322 | 14041731*1 | U0272 | 11/07/19 | 20:54 | E | | | |
| GLDU0729251 | 14094441*1 | U0272 | 11/08/19 | 04:20 | L | 262.5 | 23.22 | 285.72 |
| TLLU5652369 | 14021711*1 | U0272 | 11/11/19 | 21:08 | E | | | 787 |
| TEMU8139826 | 14091906*1 | U0272 | 11/12/19 | 04:07 | L | 600 | 187 | 787 |
| SMCU1017502 | 14065170*1 | U0272 | 11/12/19 | 21:22 | E | | | |
| SEGU6412806 | 14097860*1 | U0272 | 11/13/19 | 01:23 | L | 600 | 187 | 787 |
| BMOU4242684 | 14084162*1 | U0272 | 11/13/19 | 21:03 | E | | | |
| CCLU7432306 | 14081174*1 | U0272 | 11/13/19 | 22:35 | C | 275 | 71.5 | 346.5 |
| CMAU8189512 | 14103821*1 | U0272 | 11/14/19 | 17:38 | L | 25 | 29.88 | 54.88 |
| BEAU4817402 | 14101205*1 | U0272 | 11/14/19 | 02:20 | L | | | |
| BEAU4817402 | 14101205*1 | U0272 | 11/15/19 | 00:05 | L | 600 | 187 | 787 |
| CCLU4698376 | 14074944*1 | U0272 | 11/18/19 | 20:05 | E | | | |
| CCLU7469331 | 14096445*3 | U0272 | 11/19/19 | 02:35 | L | 570 | 235.12 | 805.12 |
| CCLU6851036 | 14078794*1 | U0272 | 11/19/19 | 04:03 | L | | | |
| TCNU7998160 | 14105405*1 | U0272 | 11/19/19 | 17:00 | L | 600 | 187 | 787 |
| TCNU7998160 | 14105405*1 | U0272 | 11/19/19 | 23:29 | C | | | |
| KRFU7993685 | 14091313*1 | U0272 | 11/20/19 | 20:52 | L | 600 | 187 | 787 |
| TCLU9651188 | 14105136*1 | U0272 | 11/21/19 | 00:03 | E | | | |
| FCIU7058468 | 14110854*1 | U0272 | 11/21/19 | 01:47 | L | | | |
| TCLU9315537 | 14118860*1 | U0272 | 11/21/19 | 17:57 | C | 600 | 187 | 787 |
| TCLU9315537 | 14118860*1 | U0272 | 11/22/19 | 00:19 | L | | | |
| APZU4347070 | 14112081*1 | U0272 | 11/25/19 | 22:32 | E | 311 | 62.56 | 373.56 |
| YMLU8528298 | 14118333*1 | U0272 | 11/26/19 | 01:42 | L | | | |
| MSCU4596300 | 14105313*1 | U0272 | 11/26/19 | 02:10 | C | | | |
| TCNU3859398 | 14105313*1 | U0272 | 11/26/19 | 21:40 | C | | | |
| TCNU3859398 | 14100262*1 | U0272 | 11/27/19 | 02:38 | C | 475 | 130 | 605 |
| COLU9399774 | 14100262*1 | U0272 | 11/27/19 | 23:54 | L | | | |
| TCNU9182832 | 14129662*1 | U0272 | 11/28/19 | 01:48 | L | 275 | 70.13 | 345.13 |
| | | | | | | $6638.50 | $2055.41 | $8693.91 |

**U0272 - JOSE TORRES MARISCAL**

| Container | ID | Code | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| TCNU3782779 | 14076845*1 | U0278 | 11/04/19 | 23:38 | L | 600 | 187 | 787 |
| MAGU5778930 | 14042512*1 | U0278 | 11/05/19 | 03:44 | E | | | |
| APHU7237990 | 14050466*1 | U0278 | 11/05/19 | 23:30 | L | 600 | 187 | 787 |
| TLLU5722152 | 14078713*12 | U0278 | 11/06/19 | 17:00 | C | 495 | 124 | 619 |
| TLLU5722152 | 14078713*12 | U0278 | 11/06/19 | 21:32 | E | | | |
| TCNU3943580 | 14078691*7 | U0278 | 11/06/19 | 23:52 | E | 311 | 76.16 | 387.16 |
| KRFU7612182 | 14082633*1 | U0278 | 11/07/19 | 02:38 | E | | | |
| TEMU8237550 | 14078330*1 | U0278 | 11/07/19 | 03:30 | L | 262.5 | 23.22 | 285.72 |
| TCNU6982596 | 14094371*1 | U0278 | 11/08/19 | 01:54 | L | | | |
| KOCU4039291 | 14075843*1 | U0278 | 11/11/19 | 18:56 | L | 311 | 62.56 | 373.56 |
| TCLU5350191 | 14079376*1 | U0278 | 11/11/19 | 21:10 | E | | | |
| TGBU6616370 | 14086914*1 | U0278 | 11/12/19 | 01:53 | L | | | |
| CMAU5366888 | 14077559*1 | U0278 | 11/13/19 | 21:26 | C | 61 | 62.56 | 123.56 |
| DRYU9767974 | 14081480*1 | U0278 | 11/13/19 | 21:26 | C | | | |
| TCLU5335176 | 14086601*1 | U0278 | 11/13/19 | 22:57 | L | | | |

Exhibit 3(a)
2705

| Ref | Container | Acct | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 14081480*1 | DRYU9767974 | U0278 | 11/14/19 | 01:53 | L | 275 | 71.5 | 346.5 |
| 14096670*1 | PCUU9051312 | U0278 | 11/14/19 | 17:00 | L | 285 | 133.37 | 418.37 |
| 14096670*1 | PCUU9051312 | U0278 | 11/15/19 | 01:53 | L | 285 | 38.5 | 313.5 |
| 14115231*1 | MSDU7901016 | U0278 | 11/18/19 | 22:28 | L | 285 | 72.68 | 357.68 |
| 14089714*1 | WHSU4048138 | U0278 | 11/19/19 | 03:03 | E | | | |
| 14089666*1 | MAGU4875854 | U0278 | 11/19/19 | 03:58 | E | | | |
| 14113422*1 | CAIU7112093 | U0278 | 11/19/19 | 17:00 | C | 275 | 70.13 | 345.13 |
| 14113422*1 | CAIU7112093 | U0278 | 11/19/19 | 21:20 | L | 475 | 130 | 605 |
| 14113131*1 | CSNU7457956 | U0278 | 11/20/19 | 21:05 | E | | | |
| 14096666*1 | PCUU8569020 | U0278 | 11/20/19 | 01:21 | E | 475 | 130 | 605 |
| 14112206*1 | CBHU8248818 | U0278 | 11/21/19 | 01:55 | L | | | |
| 14104252*1 | CAIU9145347 | U0278 | 11/21/19 | 17:00 | E | | | |
| 14104252*1 | CAIU9145347 | U0278 | 11/21/19 | 23:26 | E | 311 | 62.56 | 373.56 |
| 14112103*1 | UACU8352880 | U0278 | 11/21/19 | 21:34 | E | | | |
| 14112103*1 | UACU8352880 | U0278 | 11/25/19 | 23:59 | C | | | |
| 14111974*1 | YMLU8304127 | U0278 | 11/25/19 | 17:00 | L | 311 | 62.56 | 373.56 |
| 14111974*1 | YMLU8304127 | U0278 | 11/25/19 | 21:04 | C | | | |
| 14139956*1 | YMLU8304127 | U0278 | 11/25/19 | 21:24 | E | 275 | 70.13 | 345.13 |
| 14118031*1 | SEGU5998924 | U0278 | 11/26/19 | 22:14 | E | 311 | 62.56 | 373.56 |
| 14139956*1 | CXDU1153221 | U0278 | 11/26/19 | 01:29 | E | | | |
| 14124471*1 | SEGU5998924 | U0278 | 11/27/19 | 02:06 | E | | | |
| 14106492*1 | TCNU4991773 | U0278 | 11/27/19 | 02:35 | L | | | |
| 14039480*1 | CSNU7219217 | U0278 | 11/27/19 | 19:32 | E | | | |
| 14039480*1 | INKU6589604 | U0278 | 11/28/19 | 22:00 | L | | | |
| 14128704*1 | INKU6589604 | U0278 | 11/28/19 | 01:33 | L | 275 | 85.43 | 360.43 |
| | OOCU7148921 | U0278 | | | | **$6468.50** | **$1711.92** | **$8180.42** |

**U0278 - ALBERT ALCALA**

| Ref | Container | Acct | Date | Time | Code | | | |
|---|---|---|---|---|---|---|---|---|
| 14035722*1 | SEGU6598516 | U0282 | 11/04/19 | 20:03 | E | 245 | 124 | 369 |
| 14078691*12 | MOTU1404784 | U0282 | 11/05/19 | 01:13 | E | | | |
| 14059581*87 | BSIU9435188 | U0282 | 11/05/19 | 01:49 | E | | | |
| 14037181*1 | CLLU7771887 | U0282 | 11/05/19 | 20:28 | E | 600 | 187 | 787 |
| 14077125*1 | WHSU5289119 | U0282 | 11/06/19 | 03:40 | L | | | |
| 14057400*1 | BSIU9015040 | U0282 | 11/06/19 | 22:17 | L | 600 | 187 | 787 |
| 14078060*1 | MRSU3447241 | U0282 | 11/07/19 | 02:30 | L | | | |
| 14036411*1 | WHSU5626631 | U0282 | 11/07/19 | 19:59 | L | 262.5 | 23.22 | 285.72 |
| 14094463*1 | MSCU5369596 | U0282 | 11/08/19 | 02:33 | L | | | |
| 14046421*1 | EMCU1387463 | U0282 | 11/11/19 | 21:15 | L | 299 | 82.22 | 381.22 |
| 14086413*1 | FSCU8981118 | U0282 | 11/12/19 | 00:17 | E | 250 | 0 | 250 |
| 14074012*1 | CCLU4776756 | U0282 | 11/12/19 | 02:38 | E | 282.5 | 25.2 | 307.7 |
| 14109852*1 | BMOU3020487 | U0282 | 11/12/19 | 21:30 | E | 475 | 130 | 605 |
| 14097576*1 | CCLU7796360 | U0282 | 11/12/19 | 01:59 | E | | | |
| 14096632*1 | MSKU4568490 | U0282 | 11/13/19 | 17:00 | C | 600 | 187 | 787 |
| 14096632*1 | MSKU4568490 | U0282 | 11/14/19 | 02:50 | L | 275 | 29.88 | 304.88 |
| 14108625*1 | DRYU4170203 | U0282 | 11/15/19 | 02:26 | L | | | |
| 14072973*1 | CSNU7524782 | U0282 | 11/18/19 | 20:57 | L | 600 | 187 | 787 |
| 14104683*1 | HMCU9115124 | U0282 | 11/18/19 | 23:32 | E | 600 | 187 | 787 |
| 14105254*1 | TGCU5072260 | U0282 | 11/20/19 | 00:12 | L | | | |
| 14088922*1 | MSCU5136172 | U0282 | 11/20/19 | 21:05 | E | 459 | 91.8 | 550.8 |
| 14112523*1 | TEMU7485568 | U0282 | 11/21/19 | 00:47 | L | 475 | 130 | 605 |
| 14119280*1 | UETU2508420 | U0282 | 11/25/19 | 23:14 | E | | | |
| 14120013*1 | FSCU8649660 | U0282 | 11/26/19 | 17:00 | C | | | |
| 14120013*1 | FSCU8649660 | U0282 | 11/26/19 | 23:02 | L | 311 | 62.56 | 373.56 |
| 14107940*1 | OOLU7621183 | U0282 | 11/27/19 | 00:04 | L | | | |
| 14124736*1 | PCIU4603851 | U0282 | 11/28/19 | 00:59 | L | 275 | 70.13 | 345.13 |

GC000298

9

Exhibit 3(a)
2706

**U0282 - VICTOR MARTINEZ**

| Ref | Container | Unit | Date | Time | Code | $6609.00 | $1704.01 | $8313.01 |
|---|---|---|---|---|---|---|---|---|
| 1406325*1 | CMAU9083145 | U0298 | 11/04/19 | 23:29 | L | 600 | 187 | 787 |
| 1402585*2*1 | HMMU6200351 | U0298 | 11/05/19 | 03:26 | L | 275 | 74.25 | 349.25 |
| 1403927**1 | TGHU8654319 | U0298 | 11/05/19 | 18:57 | E | | | |
| 1406867**1 | HMMU6243775 | U0298 | 11/05/19 | 20:35 | E | 275 | 71.5 | 346.5 |
| 1406911*2*1 | TCNU21140136 | U0298 | 11/06/19 | 00:18 | L | | | |
| 1407089*5*1 | SEGU6012477 | U0298 | 11/06/19 | 02:23 | E | 275 | 71.5 | 346.5 |
| *1408734*5*1 | TCNU7835563 | U0298 | 11/06/19 | 21:44 | L | 0 | 0 | 0 |
| 1407531*6*1 | BSIU9947950 | U0298 | 11/07/19 | 03:06 | E | 311 | 76.16 | 387.16 |
| 1404164*6*1 | TCNU7295871 | U0298 | 11/07/19 | 04:03 | L | | | |
| 1405236*0**1 | UACU5457213 | U0298 | 11/07/19 | 19:50 | E | | | |
| 1407873*5*9 | CAIU8272476 | U0298 | 11/07/19 | 21:39 | L | 495 | 124 | 619 |
| 1406786*91*39 | DRYU9196160 | U0298 | 11/07/19 | 23:28 | E | | | |
| 1406638*2*1 | TCKU4523021 | U0298 | 11/08/19 | 01:23 | L | 61 | 76.16 | 137.16 |
| 1407780*3*1 | INKU6645138 | U0298 | 11/08/19 | 02:26 | E | | | |
| 1406628*6*1 | TCLU8330012 | U0298 | 11/11/19 | 21:10 | E | | | |
| 1409734*4*1 | BEAU4596662 | U0298 | 11/11/19 | 00:12 | L | 275 | 71.5 | 346.5 |
| 1407269*3*1 | TCNU7329040 | U0298 | 11/12/19 | 04:18 | E | | | |
| 1408417*3*1 | CAIU8760721 | U0298 | 11/12/19 | 23:30 | E | | | |
| 1410556*0*1 | FSCU8464326 | U0298 | 11/13/19 | 03:36 | E | | | |
| 1409400*3*1 | UETU5366524 | U0298 | 11/13/19 | 20:52 | E | 0 | 0 | 0 |
| *1408308*6*1 | TCLU5027954 | U0298 | 11/13/19 | 21:53 | L | 311 | 62.56 | 373.56 |
| 1409889*5*1 | CMAU6224152 | U0298 | 11/14/19 | 19:43 | L | | | |
| 1408931*1 | TEMU6194660 | U0298 | 11/14/19 | 21:06 | E | 275 | 71.5 | 346.5 |
| 1409741*4*1 | TGHU5137230 | U0298 | 11/15/19 | 02:01 | L | 600 | 187 | 787 |
| 1406923*1 | HASU4035573 | U0298 | 11/18/19 | 22:51 | L | 311 | 62.56 | 373.56 |
| 1409521*1*1 | APZU4287135 | U0298 | 11/19/19 | 03:10 | L | | | |
| 1410519*5*1 | TCNU8980294 | U0298 | 11/19/19 | 04:13 | E | | | |
| 1410746*1 | BMOU1523287 | U0298 | 11/19/19 | 20:23 | L | 275 | 70.13 | 345.13 |
| 1413153*1 | OOCU6847605 | U0298 | 11/20/19 | 00:19 | E | 475 | 130 | 605 |
| 1407096*1 | PGIU9076590 | U0298 | 11/20/19 | 20:12 | E | | | |
| 1412302*1 | OOCU7913677 | U0298 | 11/21/19 | 01:38 | C | 475 | 130 | 605 |
| 1418787*1 | OOLU9051921 | U0298 | 11/21/19 | 17:00 | C | | | |
| 1418716*1 | OOLU9051921 | U0298 | 11/21/19 | 19:52 | C | 311 | 62.56 | 373.56 |
| 1411882*1 | TCNU5656656 | U0298 | 11/21/19 | 21:10 | C | | | |
| 1406875*5 | MEDU8006749 | U0298 | 11/21/19 | 22:51 | C | | | |
| 1408302*1 | TCNU9168069 | U0298 | 11/21/19 | 23:23 | E | | | |
| 1406875*5 | MEDU8006749 | U0298 | 11/22/19 | 03:45 | L | 570 | 156.75 | 726.75 |
| 1420036*1 | MSKU0985807 | U0298 | 11/25/19 | 21:24 | E | 311 | 62.56 | 373.56 |
| 1414111*1 | WHLU4250020 | U0298 | 11/25/19 | 21:25 | C | | | |
| 1406446*1 | FCIU9640652 | U0298 | 11/25/19 | 22:21 | L | | | |
| 1414111*1 | WHLU4250020 | U0298 | 11/26/19 | 02:28 | E | 275 | 70.13 | 345.13 |
| 1418311*1 | MRKU0556170 | U0298 | 11/26/19 | 22:20 | L | 600 | 183.6 | 783.6 |
| 1411193*1 | TGBU6484295 | U0298 | 11/27/19 | 03:10 | L | 311 | 62.56 | 373.56 |
| 1412504*1 | TEMU8326473 | U0298 | 11/27/19 | 04:10 | E | | | |
| 1415695*1 | BMOU5669095 | U0298 | 11/28/19 | 01:56 | L | 285 | 72.68 | 357.68 |
| 1408706*1 | BMOU5131279 | U0298 | 11/28/19 | 02:45 | E | | | |
| | | | | | | **$7952.00** | **$2136.66** | **$10088.66** |

**U0298 - LINCOLN CABUS**

| Ref | Container | Unit | Date | Time | Code | $6609.00 | $1704.01 | $8313.01 |
|---|---|---|---|---|---|---|---|---|
| 1406303*1 | APZU4279485 | U0300 | 11/04/19 | 22:47 | L | 600 | 187 | 787 |
| 1406749*1 | TCKU6194389 | U0300 | 11/05/19 | 19:14 | L | | | |
| 1406725*5*1 | WHLU5803135 | U0300 | 11/05/19 | 22:05 | L | 285 | 100.1 | 385.1 |
| 1404542*1 | WHSU9010027 | U0300 | 11/05/19 | 23:03 | E | | | |

Exhibit 3(a)
2707

10

**U0300 - FABIAN PELAEZ**

| Ref | Container | Code | Type | Time | Date | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14068622*1 | KOCU9008713 | U0300 | L | 02:22 | 11/06/19 | | | |
| 14057245*1 | TGHU9710119 | U0300 | E | 19:05 | 11/06/19 | 275 | 71.5 | 346.5 |
| 14061320*1 | ECMU9486396 | U0300 | E | 21:15 | 11/06/19 | 311 | 62.56 | 373.56 |
| 14076145*1 | OOCU7220482 | U0300 | E | 22:30 | 11/06/19 | 0 | 0 | 0 |
| +14087360*1 | TCLU4121858 | U0300 | L | 01:54 | 11/07/19 | 475 | 130 | 605 |
| 14074896*1 | OOCU7236658 | U0300 | E | 23:09 | 11/07/19 | 311 | 62.56 | 373.56 |
| 14073113*1 | CCLU7948041 | U0300 | L | 19:44 | 11/07/19 | | | |
| 14075143*1 | TEMU6308824 | U0300 | E | 02:16 | 11/11/19 | 311 | 62.56 | 373.56 |
| 14087021*1 | TLLU4452094 | U0300 | E | 03:15 | 11/12/19 | 311 | 62.56 | 373.56 |
| 14105556*1 | TCNU4067055 | U0300 | E | 23:33 | 11/12/19 | 311 | 76.16 | 387.16 |
| 14082515*1 | CXDU2234987 | U0300 | E | 03:09 | 11/13/19 | 311 | 76.16 | 387.16 |
| 14083737*1 | CRXU1372939 | U0300 | L | 23:11 | 11/13/19 | | | |
| 14093241*1 | TGHU9405692 | U0300 | E | 21:11 | 11/13/19 | 275 | 71.5 | 346.5 |
| 14088351*1 | TCLU6463654 | U0300 | L | 22:14 | 11/13/19 | | | |
| 14088992*1 | CSNU6550088 | U0300 | L | 00:49 | 11/14/19 | | | |
| 14083753*1 | OOCU7553375 | U0300 | E | 02:49 | 11/14/19 | 600 | 187 | 787 |
| 14100601*1 | MSCU5465394 | U0300 | L | 20:55 | 11/14/19 | | | |
| 14105140*1 | MEDU8141245 | U0300 | C | 00:06 | 11/15/19 | | | |
| 14105140*1 | TCNU1676150 | U0300 | L | 01:25 | 11/15/19 | | | |
| 14095336*1 | TCNU1676150 | U0300 | C | 17:00 | 11/18/19 | | | |
| 14095233*1 | GESU5962892 | U0300 | L | 23:11 | 11/18/19 | | | |
| 14096681*1 | APZU4487010 | U0300 | E | 02:56 | 11/19/19 | 311 | 62.56 | 373.56 |
| 14096681*1 | TEMU6209360 | U0300 | L | 03:50 | 11/19/19 | | | |
| 14112243*1 | TEMU6209360 | U0300 | E | 20:42 | 11/20/19 | 475 | 130 | 605 |
| 14118495*1 | CCLU7093985 | U0300 | C | 21:00 | 11/20/19 | | | |
| 14118495*1 | OOLU4531152 | U0300 | L | 01:31 | 11/21/19 | | | |
| 14108006*1 | OOLU4531152 | U0300 | C | 17:00 | 11/21/19 | | | |
| 14124014*1 | OOLU9879388 | U0300 | E | 20:17 | 11/21/19 | 311 | 76.16 | 387.16 |
| 14113853*1 | MSKU8677457 | U0300 | E | 21:47 | 11/21/19 | 311 | 62.56 | 373.56 |
| 14113853*1 | TCLU6293990 | U0300 | L | 21:26 | 11/25/19 | | | |
| 14118926*1 | EMCU1352805 | U0300 | E | 21:26 | 11/25/19 | 275 | 70.13 | 345.13 |
| 14118926*1 | TCLU6293990 | U0300 | C | 22:09 | 11/25/19 | | | |
| 14095255*1 | TCNU3745899 | U0300 | L | 01:58 | 11/26/19 | | | |
| 14124740*1 | TCNU3745899 | U0300 | C | 19:09 | 11/26/19 | | | |
| 14124740*1 | BMOU5614343 | U0300 | E | 01:42 | 11/27/19 | 311 | 62.56 | 373.56 |
| | PCIU4561951 | U0300 | E | 03:30 | 11/27/19 | 275 | 70.13 | 345.13 |
| | PCIU4561951 | U0300 | L | 00:16 | 11/28/19 | | | |
| | | | | | **Total** | **$6334.00** | **$1621.20** | **$7955.20** |

| Ref | Container | Code | Type | Time | Date | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14077792*1 | INKU2535370 | U0302 | L | 23:39 | 11/04/19 | | | |
| 14075235*1 | BEAU4397721 | U0302 | E | 03:43 | 11/05/19 | 600 | 187 | 787 |
| 14061261*1 | OOCU6928965 | U0302 | E | 20:07 | 11/05/19 | 285 | 101.75 | 386.75 |
| 14070571*1 | CAIU8599392 | U0302 | L | 21:30 | 11/05/19 | | | |
| 14070921*1 | HMMU6044069 | U0302 | E | 21:32 | 11/05/19 | 275 | 71.5 | 346.5 |
| 14070921*1 | HMMU6044069 | U0302 | L | 02:23 | 11/06/19 | | | |
| +14087334*1 | TCKU9393002 | U0302 | E | 00:57 | 11/07/19 | 0 | 0 | 0 |
| 14087496*1 | CLHU9011224 | U0302 | L | 01:27 | 11/07/19 | | | |
| 14094091*1 | TCKU6494874 | U0302 | E | 03:00 | 11/08/19 | 180 | 6 | 186 |
| 14078772*1 | BSIU9464020 | U0302 | C | 17:00 | 11/11/19 | | | |
| 14073006*1 | BSIU9464020 | U0302 | E | 01:10 | 11/12/19 | | | |
| 14105523*1 | MEDU8319189 | U0302 | E | 04:37 | 11/12/19 | 570 | 180.12 | 750.12 |
| 14105582*1 | UETU5172447 | U0302 | L | 00:51 | 11/13/19 | | | |
| 14082832*1 | CSLU6228140 | U0302 | E | 03:53 | 11/13/19 | 311 | 76.16 | 387.16 |
| | OOCU6972382 | U0302 | L | 22:20 | 11/13/19 | | | |

GC000300

GC000301

| Ref | Container | Unit | Date | Time | Code | Amt1 | Amt2 | Amt3 |
|---|---|---|---|---|---|---|---|---|
| **U0302 - ROMEL MALLARD** | | | | | | | | |
| 1408379O*1 | BEAU4222810 | U0302 | 11/13/19 | 23:25 | E | 311 | 62.56 | 373.56 |
| 1408998*1 | OOU9118373 | U0302 | 11/14/19 | 21:43 | L | | | |
| 1409715*1 | FSCU7085610 | U0302 | 11/14/19 | 21:44 | C | | | |
| 1407639*1 | OOLU7614841 | U0302 | 11/14/19 | 22:53 | U | | | |
| 1409715*1 | FSCU7085610 | U0302 | 11/15/19 | 02:52 | L | 275 | 71.5 | 346.5 |
| 1406912*1 | CNIU2451450 | U0302 | 11/19/19 | 01:21 | L | 600 | 187 | 787 |
| 1403714*1 | BSIU9785000 | U0302 | 11/19/19 | 21:15 | L | 275 | 70.13 | 345.13 |
| 1421413*1 | CMAU7121009 | U0302 | 11/20/19 | 02:00 | L | 275 | 38.5 | 313.5 |
| 1407120*1 | TEMU8409198 | U0302 | 11/20/19 | 21:50 | E | | | |
| 1411223*2*1 | DRYU9822454 | U0302 | 11/21/19 | 02:35 | L | 475 | 130 | 605 |
| 1411853*2*1 | OOLU6919609 | U0302 | 11/21/19 | 17:00 | U | | | |
| 1411853*2*1 | OOLU6919609 | U0302 | 11/21/19 | 21:55 | L | 311 | 62.56 | 373.56 |
| 1407870*1 | OOCU6932970 | U0302 | 11/22/19 | 00:36 | C | | | |
| 1408651*1 | OOLU7847268 | U0302 | 11/25/19 | 17:00 | U | | | |
| 1411865*1 | OOLU7847268 | U0302 | 11/25/19 | 23:02 | L | 311 | 62.56 | 373.56 |
| 1411836*1 | MSDU7193405 | U0302 | 11/26/19 | 00:24 | E | | | |
| | | | | | | $5054.00 | $1307.34 | $6361.34 |
| **U0305 - TODD ELLIS** | | | | | | | | |
| 14063000*1 | APHU6974610 | U0305 | 11/04/19 | 23:30 | L | 600 | 187 | 787 |
| 1403476*1 | BMOU4543590 | U0305 | 11/05/19 | 20:24 | E | | | |
| 1406724*1 | WHLU5758695 | U0305 | 11/05/19 | 23:57 | L | 285 | 74.1 | 359.1 |
| 1406868*1 | HMMU9037525 | U0305 | 11/05/19 | 23:57 | U | | | |
| 1406868*1 | HMMU9037525 | U0305 | 11/06/19 | 02:16 | L | 275 | 71.5 | 346.5 |
| +1408739*3*1 | TCLU7779924 | U0305 | 11/06/19 | 21:40 | C | 0 | 0 | 0 |
| 1408695*1 | TEMU6227790 | U0305 | 11/06/19 | 21:42 | U | | | |
| +1408695*2*1 | TEMU6227790 | U0305 | 11/07/19 | 02:45 | L | 0 | 0 | 0 |
| 1408750O*1 | CARU9650690 | U0305 | 11/07/19 | 21:24 | U | 180 | 6 | 186 |
| 1407759*3*1 | CMAU5366888 | U0305 | 11/07/19 | 21:32 | L | | | |
| 1407759*3*1 | CMAU5366888 | U0305 | 11/08/19 | 03:02 | C | 250 | 0 | 250 |
| 1407172*4*1 | OOLU9160769 | U0305 | 11/11/19 | 20:03 | E | | | |
| 1409490*5*1 | CCLU7861656 | U0305 | 11/12/19 | 02:14 | L | 282.5 | 25.2 | 307.7 |
| 1409832*4*1 | CSNU6306235 | U0305 | 11/12/19 | 05:00 | E | | | |
| 1410549*1 | FCIU9536231 | U0305 | 11/12/19 | 23:28 | E | | | |
| 1409947*1 | DRYU4539992 | U0305 | 11/12/19 | 17:50 | U | | | |
| +1409470*1 | DRYU4539992 | U0305 | 11/13/19 | 22:05 | L | 0 | 0 | 0 |
| 1401736O*1 | CSNU6485378 | U0305 | 11/14/19 | 00:45 | U | | | |
| 1408893*1 | MSCU5972059 | U0305 | 11/14/19 | 19:44 | L | 311 | 76.16 | 387.16 |
| 1407829*1 | TCNU4133434 | U0305 | 11/14/19 | 21:37 | E | | | |
| 1409479*1 | NYKU4197140 | U0305 | 11/15/19 | 01:55 | L | 275 | 87.1 | 362.1 |
| 1409808*1 | CBHU9132864 | U0305 | 11/19/19 | 01:03 | L | 475 | 130 | 605 |
| 1409566*4*1 | CMAU4730320 | U0305 | 11/19/19 | 03:30 | U | | | |
| 1410063*4*1 | TCNU5892369 | U0305 | 11/19/19 | 17:00 | C | | | |
| 1410063*4*1 | TCNU5892369 | U0305 | 11/19/19 | 20:47 | L | 275 | 70.13 | 345.13 |
| 1411312O*1 | CSNU7434945 | U0305 | 11/19/19 | 23:49 | U | 475 | 130 | 605 |
| 1409622*1 | CXDU2124423 | U0305 | 11/20/19 | 21:57 | L | | | |
| 1412210*1 | CAIU9588920 | U0305 | 11/21/19 | 02:02 | U | 475 | 130 | 605 |
| 1411840*1 | OOLU4325450 | U0305 | 11/21/19 | 17:00 | C | | | |
| 1411840*1 | OOLU4325450 | U0305 | 11/21/19 | 21:59 | L | 311 | 62.56 | 373.56 |
| 1410480*1 | MEDU9513440 | U0305 | 11/22/19 | 00:12 | E | | | |
| | | | | | | $4469.50 | $1049.75 | $5519.25 |
| **U0309 -** | | | | | | | | |
| 1406129*4*1 | TCNU3740393 | U0309 | 11/04/19 | 08:48 | E | 311 | 62.56 | 373.56 |
| 1406117O*1 | OOCU6971961 | U0309 | 11/04/19 | 12:30 | L | | | |
| 1404124I*1 | CMAU4724890 | U0309 | 11/04/19 | 14:16 | L | | | |

12

Exhibit 3(a)

2709

| Ref | Container | Voyage | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 14071945*1 | FSCUS107177 | U0309 | 11/06/19 | 10:30 | L | 695 | 201 | 494 |
| 14047364*1 | CCLU7973300 | U0309 | 11/06/19 | 16:09 | E | 188.2 | 8.2 | 180 |
| 14087441*1 | APHU7001772 | U0309 | 11/07/19 | 09:09 | L | 250 | | 250 |
| 14084044*1 | NYKU4927356 | U0309 | 11/07/19 | 11:28 | E | 188.2 | 8.2 | 180 |
| 14087452*1 | APHU7184858 | U0309 | 11/07/19 | 16:10 | L | 373.56 | 62.56 | 311 |
| 14095653*1 | CMAU4876995 | U0309 | 11/07/19 | 17:00 | E | | | |
| 14075106*1 | MSCU5347410 | U0309 | 11/08/19 | 09:34 | L | 387.16 | 76.16 | 311 |
| 14069171*1 | WBPU7045655 | U0309 | 11/08/19 | 11:37 | E | 346.5 | 71.5 | 275 |
| 14069171*1 | WBPU7045655 | U0309 | 11/08/19 | 12:00 | L | 299.62 | 64.62 | 235 |
| 14076683*1 | TEMU7097794 | U0309 | 11/08/19 | 16:27 | C | 346.5 | 71.5 | 275 |
| 14079693*1 | OOLU9518912 | U0309 | 11/08/19 | 17:30 | E | 373.56 | 62.56 | 311 |
| 14080604*1 | OOLU4380550 | U0309 | 11/11/19 | 10:53 | L | | | |
| 14096585*1 | EITU9094811 | U0309 | 11/11/19 | 10:53 | E | 695 | 201 | 494 |
| 14090370*1 | SMCU1010323 | U0309 | 11/11/19 | 15:00 | L | 695 | 201 | 494 |
| 14093446*1 | CBHU9543335 | U0309 | 11/11/19 | 17:03 | L | 387.16 | 76.16 | 311 |
| 14079137*1 | FCIU9557240 | U0309 | 11/12/19 | 13:10 | L | 373.56 | 62.56 | 311 |
| 14097016*1 | YMLU9520434 | U0309 | 11/12/19 | 17:59 | L | 373.56 | 62.56 | 311 |
| 14064465*1 | TGHU5136682 | U0309 | 11/12/19 | 19:00 | E | 373.56 | 62.56 | 311 |
| 14091243*1 | CSNU6882539 | U0309 | 11/13/19 | 09:31 | L | | | |
| 14040644*1 | CCLU6694889 | U0309 | 11/13/19 | 13:20 | E | 373.56 | 62.56 | 311 |
| 14096913*1 | CBHU6345070 | U0309 | 11/13/19 | 14:50 | L | | | |
| 14099691*1 | CAIU5844367 | U0309 | 11/13/19 | 11:54 | L | 550.8 | 91.8 | 459 |
| 14082843*1 | OOCU7008914 | U0309 | 11/14/19 | 15:58 | L | 787 | 187 | 600 |
| 14075390*1 | CMAU7891798 | U0309 | 11/14/19 | 18:43 | E | 550.8 | 91.8 | 459 |
| 14093936*1 | TGHU5132394 | U0309 | 11/14/19 | 19:20 | L | 373.56 | 62.56 | 311 |
| 14085352*1 | OOLU7999255 | U0309 | 11/15/19 | 10:53 | L | | | |
| 14097241*1 | EGHU9703218 | U0309 | 11/15/19 | 12:13 | L | 695 | 201 | 494 |
| 14088653*1 | EISU9164638 | U0309 | 11/15/19 | 13:36 | E | 373.56 | 62.56 | 311 |
| 14104436*1 | EGHU9522499 | U0309 | 11/15/19 | 14:12 | L | 345.13 | 70.13 | 275 |
| 14083112*1 | TCNU5139381 | U0309 | 11/15/19 | 17:03 | E | 567.8 | 108.8 | 459 |
| 14088653*1 | EISU9164638 | U0309 | 11/18/19 | 18:09 | E | | | |
| 14092061*1 | CAIU8141877 | U0309 | 11/18/19 | 08:30 | E | 363.18 | 98.18 | 265 |
| 14092875*1 | CAAU5469176 | U0309 | 11/18/19 | 10:00 | C | | | |
| 14106643*1 | TGHU9564523 | U0309 | 11/18/19 | 10:04 | L | 250 | 0 | 250 |
| 14092875*1 | CAAU5469176 | U0309 | 11/18/19 | 10:47 | C | 450 | 0 | 450 |
| 14095432*1 | TRIU8731370 | U0309 | 11/18/19 | 17:49 | L | | | |
| 14095432*1 | TRIU8731370 | U0309 | 11/19/19 | 04:37 | L | | | |
| 14107520*1 | TGBU6128376 | U0309 | 11/19/19 | 14:07 | C | | | |
| 14112980*1 | MRKU5204119 | U0309 | 11/19/19 | 16:13 | L | | | |
| 14107704*1 | CMAU4167602 | U0309 | 11/20/19 | 10:49 | E | | | |
| 14074152*1 | TGBU6609184 | U0309 | 11/20/19 | 15:47 | L | | | |
| 14121251*1 | CBHU8550129 | U0309 | 11/21/19 | 16:10 | E | | | |
| 14096810*1 | CXDU2224079 | U0309 | 11/21/19 | 12:00 | L | | | |
| 14104230*1 | BEAU4031990 | U0309 | 11/21/19 | 16:15 | L | | | |
| 14112044*1 | BMOU5467556 | U0309 | 11/22/19 | 11:06 | L | | | |
| 14113551*1 | EITU1154600 | U0309 | 11/22/19 | 14:00 | L | | | |
| 14112733*1 | HASU4715539 | U0309 | 11/22/19 | 16:30 | C | | | |
| 14112733*1 | HASU4715539 | U0309 | 11/25/19 | 04:17 | C | | | |
| 14117526*1 | UETU5387445 | U0309 | 11/25/19 | 11:27 | L | | | |
| 14112265*1 | DFSU7744369 | U0309 | 11/25/19 | 11:34 | C | | | |
| 14117526*1 | UETU5387445 | U0309 | 11/25/19 | 14:10 | C | | | |
| 14126814*1 | TCLU8922881 | U0309 | 11/25/19 | 16:08 | L | | | |
| 14126814*1 | TCLU8922881 | U0309 | 11/26/19 | 06:00 | L | | | |
| 14119195*1 | TGBU2181310 | U0309 | 11/26/19 | 10:00 | L | | | |
| 14119195*1 | TGBU2181310 | U0309 | 11/26/19 | 17:24 | L | | | |

GC000302

| ID | Container | Code | Date | Time | Type | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 14119641*1 | HMMU9034871 | U0309 | 11/27/19 | 06:00 | C | 299 | 82.22 | 381.22 |
| 14110714*1 | EISU1878726 | U0309 | 11/27/19 | 09:19 | C | | | |
| 14119641*1 | HMMU9034871 | U0309 | 11/27/19 | 09:51 | E | | | |
| 14119696*1 | FDCU0436782 | U0309 | 11/27/19 | 10:53 | E | | | |
| 14110714*1 | EISU1878726 | U0309 | 11/27/19 | 16:09 | E | 311 | 62.56 | 373.56 |
| 14095211*1 | AP2U4287135 | U0309 | 11/27/19 | 17:19 | E | | | |

**U0309 - LAZARO LATORRE FERNANDEZ**

| ID | Container | Code | Date | Time | Type | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 14063442*1 | EGSU5001388 | U0312 | 11/01/19 | 13:29 | L | 600 | 183.6 | 783.6 |
| 14039034*1 | OOIU9657380 | U0312 | 11/01/19 | 16:28 | L | | | |
| 14051181*1 | WHUL5627864 | U0312 | 11/04/19 | 07:30 | L | | | |
| 14069193*1 | WBPU7053120 | U0312 | 11/04/19 | 09:18 | L | 311 | 62.56 | 373.56 |
| 14069707*1 | APHU6653420 | U0312 | 11/04/19 | 12:57 | L | | | |
| 14051096*1 | TCNU9776773 | U0312 | 11/04/19 | 17:42 | L | 600 | 187 | 787 |
| 14057223*1 | TGHU6791380 | U0312 | 11/04/19 | 19:41 | L | | | |
| 13965663*1 | SEGU4286761 | U0312 | 11/05/19 | 08:30 | L | | | |
| 14049383*1 | TGBU6784219 | U0312 | 11/05/19 | 10:51 | L | 311 | 62.56 | 373.56 |
| 14063405*1 | EGHU9027957 | U0312 | 11/05/19 | 11:59 | L | | | |
| 14069462*1 | TGHU9032367 | U0312 | 11/05/19 | 16:53 | L | 311 | 62.56 | 373.56 |
| 14079564*1 | MAGU5782289 | U0312 | 11/05/19 | 17:20 | E | | | |
| 14051100*1 | TEMU6425420 | U0312 | 11/06/19 | 10:59 | L | | | |
| 14051100*1 | TEMU6425420 | U0312 | 11/06/19 | 19:00 | C | | | |
| 14085444*1 | TCNU1554620 | U0312 | 11/07/19 | 11:01 | L | 600 | 187 | 787 |
| 14075666*1 | EMCU9495530 | U0312 | 11/07/19 | 15:24 | L | | | |
| 14075666*1 | EMCU9495530 | U0312 | 11/07/19 | 16:19 | C | | | |
| 14077766*1 | GAOU6263812 | U0312 | 11/07/19 | 14:07 | L | 600 | 187 | 787 |
| 14089040*1 | OOLU6868950 | U0312 | 11/11/19 | 16:26 | L | | | |
| 14069344*1 | TLLU5504150 | U0312 | 11/11/19 | 13:32 | L | | | |
| 14079553*1 | BEAU4531609 | U0312 | 11/12/19 | 15:49 | E | 311 | 76.16 | 387.16 |
| 14079785*1 | TCLU8963181 | U0312 | 11/12/19 | 17:04 | L | | | |
| 14057363*1 | APRU5079323 | U0312 | 11/13/19 | 09:51 | L | | | |
| +14091276*1 | CBHU8172116 | U0312 | 11/13/19 | 16:12 | L | 0 | 0 | 0 |
| 14073301*1 | GESU4876336 | U0312 | 11/14/19 | 08:00 | L | 125 | 130.62 | 255.62 |
| 14073301*1 | GESU4876336 | U0312 | 11/14/19 | 10:35 | E | | | |
| 14078186*1 | OOLU8744623 | U0312 | 11/14/19 | 11:44 | L | 311 | 76.16 | 387.16 |
| 14082773*1 | MSDU7362608 | U0312 | 11/14/19 | 12:54 | L | | | |
| 14085422*1 | TCLU5676906 | U0312 | 11/14/19 | 15:50 | L | 311 | 62.56 | 373.56 |
| 14086693*1 | BMOU4776885 | U0312 | 11/14/19 | 17:11 | L | | | |
| 14096865*1 | FCIU9996094 | U0312 | 11/15/19 | 12:46 | L | 494 | 201 | 695 |
| 14099551*1 | EMCU1296173 | U0312 | 11/15/19 | 16:06 | E | | | |
| 14095222*1 | AP2U4287808 | U0312 | 11/18/19 | 09:48 | L | 311 | 62.56 | 373.56 |
| 14100332*1 | TCLU4649315 | U0312 | 11/18/19 | 11:02 | L | | | |
| 14091335*1 | TCLU9825438 | U0312 | 11/18/19 | 16:32 | L | 495 | 163.63 | 658.63 |
| 14087253*1 | TEMU7503682 | U0312 | 11/18/19 | 19:05 | L | | | |
| 14091265*1 | OOLU9122666 | U0312 | 11/19/19 | 11:15 | L | | | |
| 14106595*1 | IMTU1073230 | U0312 | 11/19/19 | 16:55 | L | 311 | 62.56 | 373.56 |
| 14111985*1 | DRYU4189805 | U0312 | 11/19/19 | 18:02 | L | | | |
| 14111230*1 | CMAU5405789 | U0312 | 11/20/19 | 10:00 | L | 325 | 0 | 325 |
| 14111230*1 | CMAU5405789 | U0312 | 11/20/19 | 12:30 | E | | | |
| 14107763*1 | ECMU4352218 | U0312 | 11/20/19 | 16:00 | L | 311 | 62.56 | 373.56 |
| 14108032*1 | TCNU9168069 | U0312 | 11/20/19 | 17:13 | L | | | |
| 14096515*1 | TCNU2676411 | U0312 | 11/21/19 | 11:30 | L | 160 | 0 | 160 |
| 14085901*1 | MSCU5462081 | U0312 | 11/21/19 | 12:00 | L | 160 | 0 | 160 |
| 14121192*1 | CSNU6459846 | U0312 | 11/21/19 | 14:36 | L | 494 | 201 | 695 |
| | | | | | | **$10619.00** | **$2535.87** | **$13154.87** |

GC0003303

| Code | Container | | Booking | Date | Time | Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| +140912761 | CBHU8172116 | | U0312 | 11/21/19 | 17:23 | E | 494 | 201 | | 695 |
| 14121225*1 | GVCU9017233 | | U0312 | 11/22/19 | 11:52 | L | | | | |
| 14096891*1 | CCLU7689357 | | U0312 | 11/22/19 | 15:47 | L | 311 | 62.56 | | 373.56 |
| 14118031*1 | CXDU1153221 | | U0312 | 11/25/19 | 10:44 | L | | | | |
| 14107424*1 | CCLU4747824 | | U0312 | 11/25/19 | 11:40 | C | 275 | 70.13 | | 345.13 |
| 14117751*1 | SMCU1180150 | | U0312 | 11/25/19 | 11:40 | L | | | | |
| 14117751*1 | SMCU1180150 | | U0312 | 11/25/19 | 16:49 | L | | | | |
| 14121951*1 | MOFU5800897 | | U0312 | 11/26/19 | 13:59 | L | 311 | 62.56 | | 373.56 |
| 14127816*1 | YMLU9538520 | | U0312 | 11/26/19 | 16:39 | L | 311 | 62.56 | | 373.56 |
| 14111134*1 | TCLU4309547 | | U0312 | 11/26/19 | 16:52 | L | | | | |
| 14118226*1 | INKU6544770 | | U0312 | 11/26/19 | 18:10 | L | 495 | 136.13 | | 631.13 |
| 14110456*1 | NYKU9702970 | | U0312 | 11/27/19 | 11:30 | E | | | | |
| 14110530*1 | BEAU4628034 | | U0312 | 11/27/19 | 15:30 | L | | | | |
| 14111952*1 | TCNU4666515 | | U0312 | 11/27/19 | 17:25 | L | 311 | 62.56 | | 373.56 |
| | | | | | | | **$9960.00** | **$2688.59** | | **$12648.59** |

**2 - SAUL ZUNIGA MEJIA**

| Code | Container | | Booking | Date | Time | Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14074454*1 | BMOU4497730 | | J0315 | 11/01/19 | 13:08 | L | 282.5 | 21.6 | 304.1 |
| 14503063*1 | GESU6744597 | | J0315 | 11/04/19 | 14:09 | E | | | |
| 14067902*1 | APZU4375961 | | J0315 | 11/04/19 | 17:27 | L | 492 | 132.84 | 624.84 |
| 14055123*1 | DRYU2056969 | | J0315 | 11/04/19 | 19:19 | E | | | |
| 14054493*1 | TLLU6055727 | | J0315 | 11/05/19 | 07:30 | E | | | |
| 14065866*1 | SMCU7010362 | | J0315 | 11/05/19 | 09:22 | C | 250 | 0 | 250 |
| 14062893*1 | NYKU5132755 | | J0315 | 11/05/19 | 09:41 | L | 275 | 71.5 | 346.5 |
| 14065866*1 | SMCU7010362 | | J0315 | 11/05/19 | 14:31 | L | 475 | 130 | 605 |
| 14071864*1 | CCLU5205113 | | J0315 | 11/06/19 | 10:59 | L | | | |
| 14065483*1 | TGHU6929654 | | J0315 | 11/06/19 | 16:00 | L | 0 | 0 | 0 |
| +14082611*1 | INKU6466277 | | J0315 | 11/06/19 | 16:38 | E | | | |
| 14071934*1 | CCLU4631562 | | J0315 | 11/07/19 | 11:32 | L | 494 | 201 | 695 |
| 14040655*1 | TCNU1067658 | | J0315 | 11/07/19 | 16:23 | E | | | |
| 14091070*1 | SEGU6253690 | | J0315 | 11/07/19 | 10:47 | L | 282.5 | 27.6 | 310.1 |
| 14084313*1 | TLLU5288391 | | J0315 | 11/08/19 | 13:48 | L | | | |
| 14088071*1 | COCU6445442 | | J0315 | 11/08/19 | 10:43 | L | 275 | 71.5 | 346.5 |
| 14096552*1 | EMCU6096901 | | J0315 | 11/11/19 | 14:20 | L | 235 | 64.62 | 299.62 |
| 14080301*1 | TCNU9995528 | | J0315 | 11/12/19 | 10:52 | L | | | |
| 14081944*1 | ECMU8049880 | | J0315 | 11/12/19 | 16:45 | L | 285 | 74.1 | 359.1 |
| 14065085*1 | PONU7853572 | | J0315 | 11/12/19 | 17:30 | E | | | |
| 14088664*1 | EISU9202595 | | J0315 | 11/13/19 | 11:05 | L | | | |
| 14091280*1 | CBHU8807135 | | J0315 | 11/13/19 | 17:39 | E | 494 | 201 | 695 |
| 14092083*1 | CGMU5153577 | | J0315 | 11/14/19 | 10:46 | L | 600 | 187 | 787 |
| 14084335*1 | NYKU4911513 | | J0315 | 11/14/19 | 14:55 | L | | | |
| 14078164*1 | OOLU6868501 | | J0315 | 11/14/19 | 16:48 | L | 311 | 76.16 | 387.16 |
| 14083226*1 | TGHU4459660 | | J0315 | 11/14/19 | 17:40 | L | | | |
| 14096854*1 | UETU9004138 | | J0315 | 11/15/19 | 10:02 | L | 494 | 201 | 695 |
| 14099761*1 | CMAU8362762 | | J0315 | 11/15/19 | 14:04 | L | | | |
| 14092584*1 | TCLU1748314 | | J0315 | 11/18/19 | 10:50 | L | 325 | 158.12 | 483.12 |
| 14092584*1 | TCLU1748314 | | J0315 | 11/18/19 | 12:33 | L | | | |
| +14097963*1 | CSNU6820096 | | J0315 | 11/18/19 | 16:27 | L | 0 | 0 | 0 |
| 14101253*1 | WHSU5538947 | | J0315 | 11/19/19 | 09:00 | E | | | |
| 14105151*1 | TCNU3102260 | | J0315 | 11/19/19 | 14:00 | L | 600 | 187 | 787 |
| 14101172*1 | WHLU5552390 | | J0315 | 11/19/19 | 16:15 | E | | | |
| 14113282*1 | TCLU6499132 | | J0315 | 11/20/19 | 09:33 | L | 311 | 154.27 | 465.27 |
| 14112265*1 | DFSU7744369 | | J0315 | 11/20/19 | 14:12 | L | 475 | 130 | 605 |
| 14107074*1 | CSNU4098003 | | J0315 | 11/20/19 | 17:50 | L | | | |
| 14121170*1 | BMOU4547092 | | J0315 | 11/21/19 | 11:22 | L | 494 | 201 | 695 |

GC000304

Exhibit 3(a)
2712

| Tracking # | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14096843*1 | DRYU4546477 | | | | | | | |
| 14098921*1 | OOLU4296285 | | | | | | | |

**U0315 - JONATHAN LEDESMA**

| Tracking # | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14010614*1 | MEDU8277041 | U0317 | 11/01/19 | 10:30 | E | 600 | 183.6 | 783.6 |
| 14063770*1 | EMCU5273920 | U0317 | 11/01/19 | 14:00 | L | 100 | 63 | 163 |
| 14073360*13 | NYKU0723586 | U0317 | 11/05/19 | 13:00 | L | 275 | 97.2 | 372.2 |
| 14009391*1 | SEGU5862959 | U0317 | 11/05/19 | 14:43 | E | | | |
| 14039443*1 | TCNU6748757 | U0317 | 11/05/19 | 15:56 | E | 250 | 0 | 250 |
| 14050971*1 | SEGU4942812 | U0317 | 11/05/19 | 19:10 | L | 350 | 187 | 537 |
| 14050971*1 | SEGU4942812 | U0317 | 11/06/19 | 07:30 | E | | | |
| 14042140*1 | TCKU7217046 | U0317 | 11/06/19 | 11:30 | E | 475 | 130 | 605 |
| 14073054*1 | CSNU7210117 | U0317 | 11/06/19 | 15:16 | L | | | |
| 14056415*1 | TDRU9022390 | U0317 | 11/07/19 | 10:47 | E | | | |
| 14056416*1 | TDRU9022390 | U0317 | 11/07/19 | 12:38 | C | 282.5 | 21.6 | 304.1 |
| 14090882*1 | WBHU7014248 | U0317 | 11/07/19 | 15:53 | L | | | |
| 14037144*1 | NYKU2779795 | U0317 | 11/08/19 | 10:03 | L | 0 | 0 | 0 |
| +14079645*1 | TCNU3962024 | U0317 | 11/08/19 | 14:25 | L | | | |
| 14058402*1 | TLLU5567837 | U0317 | 11/11/19 | 08:42 | L | 325 | 155.25 | 480.25 |
| 14058380*1 | OOLU8536825 | U0317 | 11/11/19 | 15:00 | L | | | |
| 14059544*42 | OOCU6797799 | U0317 | 11/11/19 | 16:00 | L | | | |
| +14098862*1 | YMLU8848115 | U0317 | 11/11/19 | 11:09 | L | | | |
| 14098000*1 | OOCU6956231 | U0317 | 11/13/19 | 13:14 | E | 0 | 0 | 0 |
| 14098000*1 | OOLU8765333 | U0317 | 11/13/19 | 18:36 | E | 250 | 0 | 250 |
| 14084343*1 | OOLU8765333 | U0317 | 11/13/19 | 08:00 | E | 225 | 130 | 355 |
| 14096736*1 | TRLU7177736 | U0317 | 11/14/19 | 10:09 | E | | | |
| 14100030*1 | SEGU6290035 | U0317 | 11/14/19 | 16:52 | E | 494 | 201 | 695 |
| 14083871*1 | OOCU7690341 | U0317 | 11/15/19 | 11:09 | L | | | |
| 14101356*1 | TCLU3543442 | U0317 | 11/15/19 | 15:02 | L | 245 | 136.13 | 381.13 |
| 14091210*1 | CCLU6851036 | U0317 | 11/19/19 | 09:00 | E | | | |
| 14110611*1 | CBHU9545699 | U0317 | 11/19/19 | 13:12 | L | 475 | 130 | 605 |
| 14110854*21 | CBHU9011060 | U0317 | 11/20/19 | 10:30 | L | | | |
| 14102852*1 | CMAU8380534 | U0317 | 11/20/19 | 14:59 | E | 600 | 187 | 787 |
| 14102852*1 | FCIU7054468 | U0317 | 11/21/19 | 10:28 | L | | | |
| 14092595*1 | DFSU7075598 | U0317 | 11/21/19 | 18:07 | L | 250 | 0 | 250 |
| 14118996*1 | DFSU7075598 | U0317 | 11/22/19 | 07:00 | E | 325 | 181.5 | 506.5 |
| 14116163*1 | TCNU4973640 | U0317 | 11/22/19 | 10:36 | E | | | |
| 14129102*1 | TEMU7123255 | U0317 | 11/22/19 | 19:30 | E | 600 | 187 | 787 |
| 14126641*1 | CMAU8242535 | U0317 | 11/26/19 | 12:09 | E | | | |
| 14117736*1 | OOLU9077274 | U0317 | 11/26/19 | 17:57 | E | 494 | 201 | 695 |
| | TCNU1233569 | U0317 | 11/27/19 | 08:48 | E | 275 | 70.13 | 345.13 |
| | DRYU9635005 | U0317 | 11/27/19 | 14:26 | L | | | |
| **Total** | | | | | | **$7700.00** | **$2290.31** | **$9990.31** |
| | | | | | | **250** | **0** | **250** |

**U0317 - RICHARD TATGE**

| Tracking # | Container | Code | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14063534*1 | EISU5700943 | U0343 | 11/01/19 | 06:00 | C | 600 | 183.6 | 783.6 |
| 14063534*1 | EISU5700943 | U0343 | 11/01/19 | 11:27 | L | 515 | 160.65 | 675.65 |
| 14056766*1 | HDMU6845049 | U0343 | 11/01/19 | 14:07 | E | | | |
| 14033342*1 | SEGU6377726 | U0343 | 11/01/19 | 17:00 | E | | | |
| 14037553*1 | BMOU6305375 | U0343 | 11/04/19 | 08:30 | C | 311 | 62.56 | 373.56 |
| 14037553*1 | BMOU6305375 | U0343 | 11/04/19 | 10:45 | L | | | |
| 14038172*1 | CMAU7828537 | U0343 | 11/04/19 | 11:30 | E | | | |
| 14063324*1 | DRYU9244823 | U0343 | 11/04/19 | 14:37 | E | | | |
| 14038625*1 | OOCU7716385 | U0343 | 11/05/19 | 07:30 | L | 494 | 201 | 695 |
| 14074561*1 | CSNU6075394 | U0343 | 11/05/19 | 11:41 | L | | | |
| **Total** | | | | | | **$6890.50** | **$2261.41** | **$9151.91** |
| | | | | | | **275** | **70.13** | **345.13** |

GC000305

16

Exhibit 3(a)
2713

| Ref | Container | Code | Date | Time | Type | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|
| 14050186*1 | TCKU7223840 | U0343 | 11/05/19 | 15:45 | E | 475 | 130 | 605 |
| 13947253*1 | OOLU9662828 | U0343 | 11/06/19 | 09:45 | L | 495 | 163.63 | 658.63 |
| 14071875*1 | CSNU4019811 | U0343 | 11/06/19 | 14:20 | L | 282.5 | 27.6 | 310.1 |
| 14073113*1 | CCLU7948041 | U0343 | 11/06/19 | 13:09 | L |  |  |  |
| 14087161*1 | DFSU1426463 | U0343 | 11/07/19 | 16:25 | L | 0 | 0 | 0 |
| 14045264*1 | GLDU9987920 | U0343 | 11/07/19 | 16:58 | L | 311 | 62.56 | 373.56 |
| 14091092*1 | TTNU5718956 | U0343 | 11/08/19 | 13:17 | L |  |  |  |
| 14082235*1 | NYKU4170616 | U0343 | 11/08/19 | 15:00 | L | 285 | 74.1 | 359.1 |
| 14067911*1 | CSLU6116264 | U0343 | 11/11/19 | 08:30 | E |  |  |  |
| +14083362*1 | TCNU2258962 | U0343 | 11/11/19 | 11:49 | E |  |  |  |
| 14063151*1 | GGMU5121570 | U0343 | 11/11/19 | 15:00 | L | 271 | 78.15 | 349.15 |
| 14076344*1 | OOLU6757909 | U0343 | 11/11/19 | 16:00 | L |  |  |  |
| 14093306*1 | BMOU6666640 | U0343 | 11/12/19 | 12:44 | L | 130 | 127.87 | 257.87 |
| 14081922*1 | DRYU9695447 | U0343 | 11/12/19 | 16:31 | L | 311 | 76.16 | 387.16 |
| 14082025*1 | GATU8407563 | U0343 | 11/12/19 | 17:30 | L |  |  |  |
| 14079424*1 | TCNU2551559 | U0343 | 11/13/19 | 10:12 | L | 494 | 201 | 695 |
| 14083436*1 | TRLU7177736 | U0343 | 11/13/19 | 13:37 | L |  |  |  |
| 14074955*1 | CCLU4879707 | U0343 | 11/13/19 | 16:51 | L | 311 | 62.56 | 373.56 |
| 14078816*1 | NYKU0806211 | U0343 | 11/14/19 | 08:30 | L |  |  |  |
| 14082456*1 | CMAU5194032 | U0343 | 11/14/19 | 12:45 | L | 275 | 85.43 | 360.43 |
| 14089342*1 | TGBU6349572 | U0343 | 11/14/19 | 13:39 | L | 311 | 62.56 | 373.56 |
| 14096880*1 | CXDU2221110 | U0343 | 11/15/19 | 12:05 | L |  |  |  |
| 14091980*1 | YMLU8599558 | U0343 | 11/15/19 | 17:39 | L |  |  |  |
| 14092131*1 | ECMU4642840 | U0343 | 11/18/19 | 09:47 | L |  |  |  |
| 14099923*1 | KKFU1823547 | U0343 | 11/18/19 | 13:30 | L | 275 | 70.13 | 345.13 |
| 14099551*1 | EMCU1296173 | U0343 | 11/19/19 | 08:30 | L | 475 | 130 | 605 |
| 14097381*1 | CMAU8285049 | U0343 | 11/19/19 | 10:00 | L |  |  |  |
| 14106672*1 | HMCU9015629 | U0343 | 11/19/19 | 15:52 | L |  |  |  |
| 14112125*1 | CSNU7231721 | U0343 | 11/19/19 | 16:37 | C |  |  |  |
| 14114321*1 | MRKU4306121 | U0343 | 11/20/19 | 06:22 | E | 494 | 201 | 695 |
| 14114321*1 | MRKU4306121 | U0343 | 11/20/19 | 09:36 | E |  |  |  |
| 14113094*1 | CSNU7211936 | U0343 | 11/20/19 | 12:27 | E | 494 | 201 | 695 |
| +14094662*1 | UACU8340473 | U0343 | 11/20/19 | 16:16 | E |  |  |  |
| 14121203*1 | OOLU8625732 | U0343 | 11/21/19 | 11:31 | E |  |  |  |
| 14091280*1 | CBHU8807135 | U0343 | 11/21/19 | 15:26 | C |  |  |  |
| 14121236*1 | UETU9001801 | U0343 | 11/22/19 | 12:47 | L |  |  |  |
| 14096740*1 | CCLU4706872 | U0343 | 11/22/19 | 15:49 | E | 275 | 70.13 | 345.13 |
| 14100833*1 | OOCU7523914 | U0343 | 11/25/19 | 04:19 | C |  |  |  |
| 14118193*1 | GESU6647283 | U0343 | 11/25/19 | 12:11 | L |  |  |  |
| 14100833*1 | OOCU7523914 | U0343 | 11/25/19 | 12:27 | L | 311 | 62.56 | 373.56 |
| 14118193*1 | GESU6647283 | U0343 | 11/25/19 | 16:08 | C |  |  |  |
| 14102476*1 | TEMU7257439 | U0343 | 11/25/19 | 17:20 | L |  |  |  |
| 14116196*1 | PCIU8800123 | U0343 | 11/26/19 | 06:00 | L | 275 | 70.13 | 345.13 |
| 14116196*1 | PCIU8800123 | U0343 | 11/26/19 | 11:35 | L |  |  |  |
| 14116734*1 | EGHU3577215 | U0343 | 11/26/19 | 16:22 | L | 235 | 88 | 323 |
| 14116745*1 | EGHU3471650 | U0343 | 11/26/19 | 18:30 | E |  |  |  |
| 14130233*1 | CCLU5280890 | U0343 | 11/27/19 | 13:05 | E | 494 | 201 | 695 |
| 14121284*1 | TCNU3997801 | U0343 | 11/27/19 | 16:10 | E |  |  |  |
| **U0343 - HORACIO VALLEJO** | | | | | | **$9199.50** | **$2853.38** | **$12052.88** |
| 14094054*1 | COCU4824745 | U0348 | 11/12/19 | 10:30 | E | 275 | 38.5 | 313.5 |
| 14101485*1 | TGCU0065504 | U0348 | 11/12/19 | 14:16 | E |  |  |  |
| 14059544*39 | CAIU7682049 | U0348 | 11/13/19 | 10:11 | E | 311 | 62.56 | 373.56 |
| 14092326*1 | NYKU8423163 | U0348 | 11/13/19 | 12:00 | L |  |  |  |

GC000306

17

Exhibit 3(a)

2714

| ID | Container | Booking | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14079656*1 | TLLU4931440 | U0348 | 11/13/19 | 13:00 | E | 475 | 130 | 605 |
| 14098022*1 | TGBU5893961 | U0348 | 11/13/19 | 18:23 | E | | | |
| 14064385*1 | TCKU4527876 | U0348 | 11/14/19 | 09:36 | L | 494 | 201 | 695 |
| 14096821*1 | TEMU0845080 | U0348 | 11/14/19 | 17:00 | L | | | 304.1 |
| 14080102*1 | BEAU4070220 | U0348 | 11/15/19 | 08:47 | E | | | |
| 14096806*1 | CSNU7103799 | U0348 | 11/15/19 | 18:15 | L | 250 | 0 | 250 |
| | | | | | | **$1805.00** | **$432.06** | **$2237.06** |

**348 - KEVIN POULLARD**

| ID | Container | Booking | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14042431*1 | TEMU7014906 | U0350 | 11/01/19 | 07:30 | E | 250 | 0 | 250 |
| 14048370*1 | DRYU9373754 | U0350 | 11/01/19 | 09:30 | E | 275 | 70.13 | 345.13 |
| 14065844*1 | SMCU1028739 | U0350 | 11/01/19 | 11:41 | L | 282.5 | 21.6 | 304.1 |
| 14074476*1 | TCNU9995529 | U0350 | 11/01/19 | 16:26 | L | 275 | 71.5 | 346.5 |
| 14067491*1 | TCKU6194389 | U0350 | 11/01/19 | 18:00 | E | 311 | 62.56 | 373.56 |
| 14058005*1 | GLDU7704147 | U0350 | 11/04/19 | 08:23 | L | 311 | 62.56 | 373.56 |
| 14070755*1 | BMOU4596688 | U0350 | 11/04/19 | 11:43 | L | | | |
| 13965626*1 | CBHU9542088 | U0350 | 11/05/19 | 07:30 | L | | | |
| 14037984*1 | BEAU4029057 | U0350 | 11/05/19 | 10:30 | L | | | |
| 14064691*1 | TGHU6593472 | U0350 | 11/05/19 | 11:36 | L | | | |
| 14063022*1 | APHU7116283 | U0350 | 11/05/19 | 15:45 | L | | | |
| 14069112*1 | TCNU2140136 | U0350 | 11/05/19 | 16:31 | E | | | |
| 14047375*1 | FSCU8593010 | U0350 | 11/06/19 | 09:30 | L | | | |
| +14077604*1 | CMAU7267760 | U0350 | 11/06/19 | 11:00 | C | 0 | 0 | 0 |
| +14087301*1 | MSDU7234398 | U0350 | 11/06/19 | 19:06 | C | 0 | 0 | 0 |
| 14076053*1 | OOCU7012160 | U0350 | 11/07/19 | 06:00 | L | 311 | 76.16 | 387.16 |
| 14076053*1 | OOCU7012160 | U0350 | 11/07/19 | 09:31 | C | | | |
| 14061596*1 | CBHU9964376 | U0350 | 11/07/19 | 13:00 | L | 311 | 76.16 | 387.16 |
| 14061596*1 | CBHU9964376 | U0350 | 11/07/19 | 15:21 | C | | | |
| 14083042*1 | SZLU9394187 | U0350 | 11/08/19 | 09:52 | L | 475 | 130 | 605 |
| 14066286*1 | TCLU8330012 | U0350 | 11/08/19 | 10:51 | L | | | |
| 14072973*1 | CSNU7524782 | U0350 | 11/08/19 | 16:13 | L | 600 | 187 | 787 |
| 14073091*1 | CSNU7294524 | U0350 | 11/08/19 | 18:00 | L | | | |
| 14071853*1 | CCLU4724074 | U0350 | 11/11/19 | 08:30 | L | 311 | 76.16 | 387.16 |
| 14083090*1 | TCNU3662449 | U0350 | 11/11/19 | 12:40 | E | | | |
| 14077840*1 | MAGU5373064 | U0350 | 11/11/19 | 17:29 | E | 571 | 149 | 720 |
| 14080275*1 | FSGU4932138 | U0350 | 11/12/19 | 12:22 | E | | | |
| 14085433*1 | TCLU7847870 | U0350 | 11/12/19 | 16:22 | L | 311 | 62.56 | 373.56 |
| 14078934*1 | OCGU8036038 | U0350 | 11/12/19 | 17:29 | E | | | |
| 14031850*1 | CAIU8454357 | U0350 | 11/13/19 | 09:53 | L | 311 | 62.56 | 373.56 |
| 14047972*1 | FSCU8752913 | U0350 | 11/13/19 | 14:10 | L | | | |
| 14013215*1 | CCLU5150915 | U0350 | 11/13/19 | 16:55 | L | 494 | 201 | 695 |
| 14082865*1 | OOLU6866788 | U0350 | 11/14/19 | 09:17 | L | | | |
| 14102502*1 | BMOU3161124 | U0350 | 11/14/19 | 10:24 | E | 459 | 91.8 | 550.8 |
| 14076661*1 | OOLU9457802 | U0350 | 11/14/19 | 12:44 | L | | | |
| 14089994*1 | TGHU5261175 | U0350 | 11/14/19 | 13:45 | L | 244 | 201 | 445 |
| 14096935*1 | CCLU4951078 | U0350 | 11/15/19 | 12:00 | L | | | |
| 14092083*1 | CGMU5153577 | U0350 | 11/15/19 | 17:44 | C | 600 | 187 | 787 |
| 14092960*1 | HASU4726317 | U0350 | 11/18/19 | 05:08 | L | | | |
| 14092960*1 | HASU4726317 | U0350 | 11/18/19 | 12:30 | C | 185 | 119.62 | 304.62 |
| 14098806*1 | CSNU7103799 | U0350 | 11/18/19 | 16:00 | L | | | |
| 14091232*1 | CCLU7045499 | U0350 | 11/18/19 | 18:37 | E | | | |
| 14101216*1 | WHSU5157093 | U0350 | 11/19/19 | 09:00 | E | | | |
| 14107656*1 | APHU6882303 | U0350 | 11/19/19 | 12:00 | L | | | |
| 14091696*1 | OOLU6766979 | U0350 | 11/19/19 | 16:04 | L | | | |
| 14108370*1 | PONU0033714 | U0350 | 11/20/19 | 08:30 | L | | | |

GC000307

18

Exhibit 3(a)
2715

**0. CARLOS LOPEZ GUERRA**

| ID | Container | Unit | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14100870*1 | PONU0033714 | U0350 | 11/20/19 | 13:00 | E | 325 | 158.12 | 483.12 |
| 14092536*1 | OOLU9309641 | U0350 | 11/20/19 | 14:54 | L | | | |
| 14092562*1 | OOLU9732247 | U0350 | 11/20/19 | 16:50 | L | 494 | 201 | 695 |
| 14121284*1 | TCNU3997801 | U0350 | 11/21/19 | 11:38 | L | | | |
| 14096935*1 | CCLU4951078 | U0350 | 11/21/19 | 15:08 | L | 494 | 201 | 695 |
| 14121295*1 | CXDU2199150 | U0350 | 11/22/19 | 12:48 | L | | | |
| 14096902*1 | CSNU7109360 | U0350 | 11/22/19 | 15:51 | C | | | |
| 14112770*1 | HASU5187009 | U0350 | 11/25/19 | 05:23 | L | 459 | 91.8 | 550.8 |
| 14112770*1 | HASU5187009 | U0350 | 11/25/19 | 12:27 | L | | | |
| 14104707*1 | MAGU5466280 | U0350 | 11/25/19 | 17:47 | C | | | |
| 14116292*1 | SMCU1153129 | U0350 | 11/26/19 | 10:28 | L | 275 | 70.13 | 345.13 |
| +14110703*1 | EISU1872100 | U0350 | 11/26/19 | 10:51 | L | | | |
| +14110703*1 | EISU1872100 | U0350 | 11/26/19 | 16:16 | C | 0 | 0 | 0 |
| +14110703*1 | EISU1872100 | U0350 | 11/27/19 | 09:14 | L | 311 | 85.52 | 396.52 |
| 14118425*1 | OOCU5578500 | U0350 | 11/27/19 | 12:00 | L | | | |
| 14118974*1 | TEMU6600570 | U0350 | 11/27/19 | 16:21 | L | 311 | 62.56 | 373.56 |
| 14118171*1 | FSCU4568132 | U0350 | 11/27/19 | 17:25 | E | | | |
| | | | | | | **$9556.50** | **$2778.50** | **$12335.00** |
| 14078691*30 | NYKU0822700 | U0352 | 11/04/19 | 21:23 | L | 495 | 124 | 619 |
| 14059581*66 | FDCU0600710 | U0352 | 11/04/19 | 23:25 | L | | | |
| 14075596*1 | EITU1964725 | U0352 | 11/05/19 | 01:42 | E | | | |
| +14064492*1 | TCLU8528610 | U0352 | 11/05/19 | 04:08 | E | 0 | 0 | 0 |
| 14063711*1 | EITU1594657 | U0352 | 11/05/19 | 19:18 | L | | | |
| 14070733*1 | CAAU5129746 | U0352 | 11/05/19 | 21:29 | C | 275 | 87.1 | 362.1 |
| 14070766*1 | HDMU6775342 | U0352 | 11/05/19 | 21:29 | L | | | |
| 14070766*1 | HDMU6775342 | U0352 | 11/06/19 | 03:13 | L | 275 | 71.5 | 346.5 |
| 14078691*36 | TLLU5678018 | U0352 | 11/06/19 | 17:00 | L | | | |
| 14078691*36 | TLLU5678018 | U0352 | 11/06/19 | 21:31 | C | 495 | 124 | 619 |
| 14078713*98 | KKFU7950770 | U0352 | 11/07/19 | 00:32 | L | | | |
| 14083134*1 | TCNU6140108 | U0352 | 11/07/19 | 02:23 | L | 311 | 76.16 | 387.16 |
| 14058181*1 | TCNU6772558 | U0352 | 11/07/19 | 22:00 | L | 311 | 76.16 | 387.16 |
| 14076952*1 | TGBU5852319 | U0352 | 11/07/19 | 23:50 | E | | | |
| 14049307*1 | OOCU8013598 | U0352 | 11/18/19 | 17:00 | L | | | |
| 14049307*1 | OOCU8013598 | U0352 | 11/18/19 | 20:59 | L | 311 | 62.56 | 373.56 |
| 14057007*1 | MSKU1667230 | U0352 | 11/18/19 | 21:00 | L | | | |
| 14057007*1 | MSKU1667230 | U0352 | 11/19/19 | 01:38 | C | 265 | 67.58 | 332.58 |
| 14020200*1 | CBHU8749173 | U0352 | 11/19/19 | 17:00 | L | | | |
| 14020200*1 | CBHU8749173 | U0352 | 11/19/19 | 19:53 | L | 265 | 82.88 | 347.88 |
| 14113186*1 | CCLU7849162 | U0352 | 11/19/19 | 23:49 | E | 475 | 130 | 605 |
| 14112420*1 | CSNU7327850 | U0352 | 11/20/19 | 22:30 | L | 475 | 130 | 605 |
| 14108080*1 | TLLU4959113 | U0352 | 11/21/19 | 03:20 | C | 311 | 62.56 | 373.56 |
| 14118392*1 | OOCU5000642 | U0352 | 11/21/19 | 17:00 | L | | | |
| 14118392*1 | OOCU5000642 | U0352 | 11/21/19 | 19:44 | E | 311 | 62.56 | 373.56 |
| 14098910*1 | CMAU4574085 | U0352 | 11/21/19 | 20:43 | L | | | |
| 14118812*1 | TCLU4284454 | U0352 | 11/25/19 | 17:00 | C | | | |
| 14118812*1 | TCLU4284454 | U0352 | 11/25/19 | 22:15 | L | 311 | 62.56 | 373.56 |
| 14118532*1 | OOLU6919609 | U0352 | 11/25/19 | 23:03 | E | | | |
| 14212321*1 | FCIU4214145 | U0352 | 11/26/19 | 02:33 | L | 275 | 70.13 | 345.13 |
| 14118344*1 | MSCU4620639 | U0352 | 11/26/19 | 17:00 | C | | | |
| 14118344*1 | MSCU4620639 | U0352 | 11/26/19 | 20:22 | L | 311 | 62.56 | 373.56 |
| 14117865*1 | BMOU5138437 | U0352 | 11/26/19 | 20:23 | L | | | |
| 14107693*1 | CAIU9155284 | U0352 | 11/27/19 | 21:58 | L | 311 | 62.56 | 373.56 |
| 14117865*1 | BMOU5138437 | U0352 | 11/27/19 | 03:43 | L | | | |

GC000308

19

Exhibit 3(a)
2716

**U0352 - DAVID JOHNSON**

| Ref | Container | Booking | Date | Time | Type | Qty | Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 14083016*1 | OOLU9643598 | U0352 | 11/27/19 | 06:11 | E | 275 | 70.13 | 345.13 |
| 14129695*1 | WHSU5495212 | U0352 | 11/27/19 | 17:00 | L | | | |
| 14129695*1 | WHSU5495212 | U0352 | 11/28/19 | 01:50 | L | | | |
| | | | | | | **$6058.00** | **$1485.00** | **$7543.00** |

| Ref | Container | Booking | Date | Time | Type | Qty | Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 14073275*1 | FDCU0200797 | U0408 | 11/04/19 | 21:56 | L | 235 | 64.62 | 299.62 |
| 14050750*1 | FSCU8002077 | U0408 | 11/05/19 | 00:13 | E | 311 | 62.56 | 373.56 |
| 14069731*1 | HMMU9013333 | U0408 | 11/05/19 | 02:09 | L | 275 | 71.5 | 346.5 |
| 14049663*1 | ONEU0311230 | U0408 | 11/05/19 | 03:19 | E | 275 | 71.5 | 346.5 |
| 14056943*1 | MSCU7788159 | U0408 | 11/05/19 | 19:20 | E | 600 | 187 | 787 |
| 14070840*1 | CAIU7402045 | U0408 | 11/05/19 | 21:19 | C | | | |
| 14068600*1 | KOCU9303007 | U0408 | 11/05/19 | 21:28 | C | | | |
| 14068600*1 | KOCU9303007 | U0408 | 11/06/19 | 00:28 | C | | | |
| 14077744*1 | FCIU8088446 | U0408 | 11/06/19 | 17:00 | C | | | |
| 14077744*1 | FCIU8088446 | U0408 | 11/06/19 | 22:49 | E | 311 | 76.16 | 387.16 |
| 14075994*1 | OOCU6446259 | U0408 | 11/07/19 | 01:04 | C | | | |
| 14076495*1 | OOLU8420286 | U0408 | 11/07/19 | 02:30 | C | | | |
| 14087522*1 | DRYU9041805 | U0408 | 11/07/19 | 21:03 | E | 180 | 6 | 186 |
| 14077184*1 | TCNU6720045 | U0408 | 11/07/19 | 21:06 | C | | | |
| 14077184*1 | TCNU6720045 | U0408 | 11/08/19 | 03:11 | L | 600 | 187 | 787 |
| 14078772*3 | CBHU9043005 | U0408 | 11/11/19 | 17:00 | C | | | |
| 14078772*3 | CBHU9043005 | U0408 | 11/12/19 | 01:10 | E | 570 | 156.75 | 726.75 |
| 14069311*1 | TCNU7682401 | U0408 | 11/12/19 | 03:00 | C | | | |
| 14095804*1 | TGBU2378090 | U0408 | 11/13/19 | 22:35 | L | 25 | 29.88 | 54.88 |
| 14108360*1 | CAIU8129911 | U0408 | 11/14/19 | 21:54 | C | | | |
| 14098092*1 | FSCU8873237 | U0408 | 11/19/19 | 02:00 | C | | | |
| 14133352*1 | TCNU2391867 | U0408 | 11/19/19 | 17:00 | L | 275 | 29.88 | 304.88 |
| 14133352*1 | TCNU2391867 | U0408 | 11/19/19 | 21:51 | C | | | |
| 14121424*1 | TGBU6728977 | U0408 | 11/20/19 | 01:30 | L | 475 | 130 | 605 |
| 14119302*1 | OOCU7782828 | U0408 | 11/20/19 | 22:18 | C | | | |
| 14112335*1 | TCNU9954807 | U0408 | 11/21/19 | 03:44 | L | 275 | 70.13 | 345.13 |
| 14106886*1 | MEDU9451142 | U0408 | 11/21/19 | 17:00 | C | | | |
| 14106886*1 | MEDU9451142 | U0408 | 11/22/19 | 01:29 | C | | | |
| 14124762*1 | MIEU3037964 | U0408 | 11/22/19 | 17:00 | L | 275 | 38.5 | 313.5 |
| 14124762*1 | MIEU3037964 | U0408 | 11/25/19 | 21:59 | C | | | |
| 14114004*1 | WHLU5520053 | U0408 | 11/25/19 | 22:08 | L | 475 | 130 | 605 |
| 14114004*1 | WHLU5520053 | U0408 | 11/26/19 | 01:59 | C | | | |
| 14119092*1 | TRLU7043378 | U0408 | 11/26/19 | 17:00 | L | 475 | 130 | 605 |
| 14119092*1 | TRLU7043378 | U0408 | 11/26/19 | 21:51 | U | 570 | 156.75 | 726.75 |
| 14110876*1 | GAOU6405286 | U0408 | 11/26/19 | 21:54 | E | 275 | 70.13 | 345.13 |
| 14116894*1 | OOLU8121393 | U0408 | 11/26/19 | 23:05 | E | 275 | 70.13 | 345.13 |
| 14110876*1 | GAOU6405286 | U0408 | 11/27/19 | 03:16 | E | 311 | 62.56 | 373.56 |
| 14100365*1 | TCLU8648220 | U0408 | 11/27/19 | 03:55 | E | 311 | 62.56 | 373.56 |
| 14126615*1 | GAOU6031503 | U0408 | 11/27/19 | 17:00 | E | 311 | 62.56 | 373.56 |
| 14130196*1 | APHU4681824 | U0408 | 11/28/19 | 20:04 | E | | | |
| 14130196*1 | GAOU6031503 | U0408 | 11/28/19 | 03:10 | E | | | |
| 14110810*1 | EMCU9696690 | U0408 | 11/28/19 | 03:45 | E | | | |
| | | | | | | **$7685.00** | **$1926.17** | **$9611.17** |

**U0408 - DAW CHENG**

| Ref | Container | Booking | Date | Time | Type | Qty | Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 14075213*1 | APRU5771096 | U0423 | 11/04/19 | 22:55 | L | 600 | 187 | 787 |
| 14050831*1 | MSCU4597879 | U0423 | 11/05/19 | 18:43 | E | 275 | 71.5 | 346.5 |
| 14070873*1 | CAIU7252876 | U0423 | 11/05/19 | 19:53 | L | | | |
| 14069005*1 | EMGU9836513 | U0423 | 11/05/19 | 23:51 | E | 275 | 71.5 | 346.5 |
| 14068633*1 | TCNU7625269 | U0423 | 11/06/19 | 01:00 | L | | | |

GC000309

20

Exhibit 3(a)
2717

| ID | Container | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|
| 14037730*1 | YMMU6222609 | 11/06/19 | 19:01 | E | 495 | 124 | 619 |
| 14078691*9 | TLLU5559976 | 11/06/19 | 21:17 | L | | | |
| 14078735*7 | TLLU4555580 | 11/06/19 | 23:30 | L | | | |
| 14047246*1 | SEGU5250362 | 11/07/19 | 02:02 | L | 275 | 74.25 | 349.25 |
| 14094345*1 | HDMU6507720 | 11/07/19 | 21:35 | E | 262.5 | 23.22 | 285.72 |
| 14059076*1 | CCLU4715961 | 11/07/19 | 23:42 | L | | | |
| 14080290*1 | TCNU7026975 | 11/11/19 | 19:43 | E | 570 | 156.75 | 726.75 |
| 14078772*4 | FSCU7259008 | 11/11/19 | 22:10 | E | | | |
| 14082305*1 | TRLU4882814 | 11/12/19 | 01:01 | E | | | |
| 14105501*1 | FCIU9883539 | 11/12/19 | 23:25 | E | | | |
| 14105545*1 | APZU4605283 | 11/13/19 | 02:50 | L | | | |
| 14098324*1 | CSNU6306235 | 11/13/19 | 21:09 | E | 0 | 0 | 0 |
| +14094092*1 | EGMU8173421 | 11/14/19 | 00:56 | L | 275 | 29.88 | 304.88 |
| 14108356*1 | TLLU4240623 | 11/14/19 | 22:14 | E | 475 | 130 | 605 |
| 14097996*1 | OOLU4416966 | 11/18/19 | 23:39 | L | | | |
| 14101312*1 | CCLU7034318 | 11/19/19 | 02:01 | E | | | |
| 14100811*1 | OOLU8334660 | 11/19/19 | 17:00 | C | 275 | 70.13 | 345.13 |
| 14100811*1 | OOLU8334660 | 11/19/19 | 21:12 | L | 475 | 130 | 605 |
| 14113175*1 | TCLU7944633 | 11/20/19 | 00:32 | L | 475 | 130 | 605 |
| 14113190*1 | DFSU4189982 | 11/20/19 | 21:11 | C | | | |
| 14109266*1 | APHU6706069 | 11/21/19 | 03:02 | L | 265 | 67.58 | 332.58 |
| 14109266*1 | APHU6706069 | 11/21/19 | 21:34 | E | 61 | 62.56 | 123.56 |
| 14098921*1 | OOLU4296285 | 11/21/19 | 22:31 | L | | | |
| 14106636*1 | OOLU9303767 | 11/25/19 | 23:09 | C | | | |
| 14119943*1 | COCU6409960 | 11/25/19 | 17:00 | C | 475 | 130 | 605 |
| 14119943*1 | COCU6409960 | 11/26/19 | 17:00 | E | | | |
| 14119081*1 | TRLU6495579 | 11/26/19 | 20:15 | C | 311 | 62.56 | 373.56 |
| 14119081*1 | TRLU6495579 | 11/26/19 | 20:23 | C | | | |
| 14118160*1 | FCIU9786288 | 11/26/19 | 21:51 | E | | | |
| 14107994*1 | OOLU9342146 | 11/27/19 | 01:22 | C | 311 | 62.56 | 373.56 |
| 14122005*1 | FCIU9786288 | 11/27/19 | 02:35 | C | | | |
| 14129710*1 | TCNU5626625 | 11/27/19 | 17:00 | L | | | |
| 14040530*1 | DFSU7647306 | 11/27/19 | 18:18 | C | | | |
| 14129710*1 | CRHU6349706 | 11/28/19 | 01:04 | L | 275 | 70.13 | 345.13 |
| **U0423 - DONTAE TONEY** | DFSU7647306 | | | | **$6425.50** | **$1653.62** | **$8079.12** |
| **GRAND TOTALS** | | | | | **$175,984.00** | **$48,648.72** | **$224,632.72** |

GC000310

21

Exhibit 3(a)
2718

**SOUTHERN COUNTIES EXPRESS, INC.**
**UNIVERSAL MOVES REPORT - 12/01/19 - 12/31/19**

OO

=

| PRO | CONTAINER | FROM | TO | DRIVER | ARRIVED | TIME | LEC | HD | FS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1431526*1 | WHSU5614327 | | | U0039 | 12/02/19 | 17:00 | C | 600 | 183.6 | 783.6 |
| 1431526*1 | WHSU5614327 | | | U0039 | 12/03/19 | 03:03 | L | 642.86 | 176.78 | 819.64 |
| 140960621 | FSCU6510891 | | | U0039 | 12/04/19 | 02:43 | L | | | |
| 1431578*1 | ECMU9408480 | | | U0039 | 12/04/19 | 17:07 | L | 600 | 183.6 | 783.6 |
| 1431578*1 | ECMU9408480 | | | U0039 | 12/05/19 | 04:00 | L | | | |
| 144403721 | CCLU7695107 | | | U0039 | 12/09/19 | 17:00 | L | 0 | 0 | 0 |
| +144403721 | CCLU7695107 | | | U0039 | 12/09/19 | 21:27 | E | 0 | 0 | 0 |
| 1431380*1 | MSKU9139250 | | | U0039 | 12/11/19 | 00:51 | L | 0 | | 0 |
| 145705*1 | OOLU6876385 | | | U0039 | 12/11/19 | 17:00 | L | | | |
| +1415705*1 | OOLU6876385 | | | U0039 | 12/11/19 | 21:29 | E | 0 | | 0 |
| 1415280*1 | APZU4616668 | | | U0039 | 12/12/19 | 17:00 | L | | | |
| +1415280*1 | APZU4616668 | | | U0039 | 12/12/19 | 22:19 | E | 0 | | 0 |
| 145406*1 | CCLU7611908 | | | U0039 | 12/16/19 | 22:02 | L | | | |
| +145406*1 | CCLU7611908 | | | U0039 | 12/16/19 | 22:39 | E | 0 | 0 | 0 |
| 144619*1 | CCLU7183292 | | | U0039 | 12/17/19 | 01:33 | L | | | |
| 146274*1 | CAIU9112045 | | | U0039 | 12/17/19 | 20:29 | L | 250 | 0 | 250 |
| 146541*1 | HMCU9200545 | | | U0039 | 12/19/19 | 17:00 | L | | | |
| 146585*1 | OOCU7958291 | | | U0039 | 12/19/19 | 01:21 | E | | | |
| +146585*1 | OOCU7958291 | | | U0039 | 12/19/19 | 22:26 | L | 0 | 0 | 0 |
| | | | | **39 - MAURICE CUMMINGS** | | | | **$2092.86** | **$543.98** | **$2636.84** |
| 1412390*1 | WHLU4296416 | | | U0162 | 12/04/19 | 01:06 | L | 285 | 98.18 | 383.18 |
| 1412389c*1 | WHLU4292241 | | | U0162 | 12/04/19 | 03:06 | E | | | |
| 1431814*1 | EITU1275916 | | | U0162 | 12/04/19 | 22:02 | L | 275 | 85.43 | 360.43 |
| 1427525*1 | MSKU6718747 | | | U0162 | 12/05/19 | 02:59 | L | 285 | 72.68 | 357.68 |
| 1414046*1 | CBHU9055412 | | | U0162 | 12/09/19 | 17:00 | L | 0 | 0 | 0 |
| +1414046*1 | CBHU9055412 | | | U0162 | 12/09/19 | 22:27 | L | 0 | 0 | 0 |
| +1413845*1 | TEMU7393142 | | | U0162 | 12/10/19 | 23:15 | L | 0 | 0 | 0 |
| +1415186*1 | EITU1778438 | | | U0162 | 12/11/19 | 22:41 | L | 0 | 0 | 0 |
| +1415266*1 | MSCU5793032 | | | U0162 | 12/12/19 | 23:05 | L | 0 | 0 | 0 |
| +1414284*1 | MSKU4692319 | | | U0162 | 12/17/19 | 00:34 | L | 0 | 0 | 0 |
| +1416474*1 | SEGU4951096 | | | U0162 | 12/17/19 | 21:48 | L | 0 | 0 | 0 |
| 1416871*1 | FDCU0606955 | | | U0162 | 12/18/19 | 22:13 | L | 250 | 0 | 250 |
| 1416788*2*4 | ONEU0112007 | | | U0162 | 12/20/19 | 00:06 | L | 250 | 0 | 250 |
| | | | | **U0162 - ALFREDO ORTIZ** | | | | **$1345.00** | **$256.29** | **$1601.29** |
| 1430852*1 | EITU1626184 | | | U0163 | 12/02/19 | 10:13 | C | 311 | 62.56 | 373.56 |
| 1418720*1 | OOLU9202334 | | | U0163 | 12/02/19 | 11:11 | L | | | |
| 1418720*1 | OOLU9202334 | | | U0163 | 12/02/19 | 11:30 | L | | | |
| 1430852*1 | EITU1626184 | | | U0163 | 12/02/19 | 16:36 | E | | | |
| 1411979*1 | BMOU6316981 | | | U0163 | 12/02/19 | 16:59 | E | | | |
| 1433674*1 | TEMU7603697 | | | U0163 | 12/03/19 | 10:50 | E | | | |
| 1433674*1 | TEMU7603697 | | | U0163 | 12/03/19 | 10:51 | L | 311 | 62.56 | 373.56 |
| 1431212*1 | OOCU7238305 | | | U0163 | 12/03/19 | 14:40 | L | 285 | 98.18 | 383.18 |
| 1427400*1 | MRKU0462450 | | | U0163 | 12/03/19 | 10:30 | C | | | |
| 1431261*1 | TCKU9866980 | | | U0163 | 12/04/19 | 11:25 | C | | | |

# GCx27(f)

GC000311

1

Exhibit 3(a)
2719

GC27(f)                                  XX
EXHIBIT NO._____  RECEIVED _____  REJECTED _____


     21-CA-252500, et al.            MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


        11            6/16/21          T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 3(a)
2720

| Ref | Equipment | Date | Time | Type | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|
| 14115964*1 | WHSU5425004 | 12/04/19 | 11:27 | E | 311 | 62.56 | 373.56 |
| 14131261*1 | TCKU9866980 | 12/04/19 | 16:53 | E | 311 | 62.56 | 373.56 |
| 14132764*1 | EISU9470495 | 12/04/19 | 17:50 | E | 475 | 130 | 605 |
| 14140195*1 | GLDU7233392 | 12/05/19 | 06:00 | L | 0 | 0 | 0 |
| 14140195*1 | GLDU7233392 | 12/05/19 | 11:03 | L | 0 | 0 | 0 |
| 14140136*1 | AP2U4320850 | 12/05/19 | 12:17 | E | 0 | 0 | 0 |
| 14130450*1 | CBHU7036861 | 12/06/19 | 11:52 | L | 0 | 0 | 0 |
| +14138666*1 | TGBU5816733 | 12/09/19 | 10:12 | C | | | |
| 14142634*1 | MAEU9207439 | 12/10/19 | 04:27 | L | | | |
| +14142634*1 | MAEU9207439 | 12/10/19 | 11:53 | C | | | |
| +14156310*1 | MEDU8857274 | 12/11/19 | 10:54 | C | | | |
| +14159213*1 | MEDU7785454 | 12/12/19 | 04:26 | L | | | |
| +14137701*1 | MEDU7785454 | 12/12/19 | 10:40 | L | | | |
| | CMAU5802050 | 12/13/19 | 10:10 | L | | | |
| **U0163 - GEORGE KING** | | | | | **$2004.00** | **$478.42** | **$2482.42** |
| 14131217*1 | TGBU6124107 | 12/02/19 | 12:31 | L | 495 | 133.65 | 628.65 |
| 14134293*1 | TTNU4567177 | 12/03/19 | 12:10 | L | 392 | 58.8 | 450.8 |
| 14134293*1 | TTNU4567177 | 12/03/19 | 15:06 | E | | | |
| 14144130*1 | OOLU7936940 | 12/04/19 | 06:12 | L | 275 | 85.43 | 360.43 |
| 14144130*1 | OOLU7936940 | 12/04/19 | 09:40 | L | | | |
| 14129544*1 | CCLU7937047 | 12/04/19 | 11:49 | L | | | |
| 14124386*1 | OERU4103120 | 12/04/19 | 14:00 | C | 311 | 72.16 | 383.16 |
| 14139930*1 | OOLU8921138 | 12/04/19 | 16:17 | E | | | |
| **U0166 - RENE GARCIA** | | | | | **$1473.00** | **$350.04** | **$1823.04** |
| 14129043*1 | CXDU2212606 | 12/02/19 | 09:18 | E | 0 | 0 | 0 |
| +14128936*1 | FCIU8034120 | 12/02/19 | 16:10 | E | 475 | 130 | 605 |
| 14129850*1 | CCLU4953785 | 12/02/19 | 20:01 | L | 250 | 0 | 250 |
| 14108600*1 | CSNU7104199 | 12/03/19 | 14:20 | E | 244 | 201 | 445 |
| 14139845*1 | OOLU6221813 | 12/04/19 | 10:50 | E | 494 | 201 | 695 |
| 14139845*1 | OOLU6221813 | 12/04/19 | 13:01 | L | 600 | 183.6 | 783.6 |
| 14137281*1 | CXDU2212798 | 12/04/19 | 16:14 | L | 0 | 0 | 0 |
| 14137280*1 | CXDU2212798 | 12/05/19 | 07:05 | E | 0 | 0 | 0 |
| 14129124*1 | CSNU6138677 | 12/05/19 | 10:53 | L | 0 | 0 | 0 |
| 14137336*1 | FCIU7194464 | 12/05/19 | 15:19 | C | 0 | 0 | 0 |
| 14130255*1 | MAGIU4875221 | 12/05/19 | 16:35 | E | 0 | 0 | 0 |
| 14144701*1 | EITU1064575 | 12/06/19 | 04:46 | E | 0 | 0 | 0 |
| 14130255*1 | MAGU4875221 | 12/06/19 | 09:17 | E | | | |
| 14144701*1 | EITU1064575 | 12/06/19 | 17:43 | E | | | |
| 14141385*1 | SEGU5974769 | 12/09/19 | 04:50 | E | | | |
| +14141385*1 | SEGU5974769 | 12/09/19 | 13:00 | L | | | |
| 14151642*1 | UETU5520711 | 12/10/19 | 04:43 | C | | | |
| +14151642*1 | UETU5520711 | 12/10/19 | 11:52 | L | | | |
| +14147066*1 | CBHU9485877 | 12/12/19 | 11:18 | L | | | |
| +14152106*1 | PONU7531160 | 12/13/19 | 10:21 | C | | | |
| +14158970*1 | GGMU5253220 | 12/16/19 | 12:51 | C | | | |
| 14164706*1 | CAIU7334402 | 12/17/19 | 04:43 | L | | | |
| +14164706*1 | CAIU7334402 | 12/17/19 | 12:00 | L | | | |
| +14167635*1 | TCLU7993659 | 12/18/19 | 10:32 | L | | | |
| 14171102*1 | TEMU7473340 | 12/19/19 | 13:33 | L | 250 | 0 | 250 |
| **U0217 - MICHAEL PAYAN** | | | | | **$2313.00** | **$715.60** | **$3028.60** |
| 14128360*1 | TTNU5171494 | 12/03/19 | 17:16 | C | | | |

GC000312

Exhibit 3(a)
2721

2

| 14128380*1 | TTNU5171494 | U0225 | 12/03/19 | 21:40 | L | 275 | 85.43 | 360.43 |
|---|---|---|---|---|---|---|---|---|
| 14127470*1 | M5KU1663981 | U0225 | 12/04/19 | 21:11 | L | 285 | 72.68 | 357.68 |
| 14141540*1 | B5IU9789453 | U0225 | 12/05/19 | 21:15 | C | | | |
| 14141540*1 | B5IU9789453 | U0225 | 12/05/19 | 01:05 | C | 275 | 70.13 | 345.13 |
| 14147254*1 | MSCU7694569 | U0225 | 12/10/19 | 17:00 | C | 0 | 0 | 0 |
| +14147254*1 | MSCU7694569 | U0225 | 12/10/19 | 20:37 | L | 0 | 0 | 0 |
| +14142612*1 | MAEU9183954 | U0225 | 12/16/19 | 21:54 | L | | | 354.82 |
| 14152961*1 | M5KU0429290 | U0225 | 12/17/19 | 20:35 | L | 285 | 69.82 | 0 |
| +14167650*1 | SMCU1148570 | U0225 | 12/18/19 | 20:19 | L | 0 | 0 | 0 |
| | | **U0225 - ALEX ALVAREZ** | | | | **$1120.00** | **$298.06** | **$1418.06** |
| 14131482*1 | WHLU5584464 | U0226 | 12/02/19 | 17:00 | C | 600 | 183.6 | 783.6 |
| 14131482*1 | WHLU5584464 | U0226 | 12/03/19 | 00:26 | L | | | |
| 14139591*1 | MAEU9165288 | U0226 | 12/03/19 | 17:00 | L | | | |
| 14139591*1 | MAEU9165288 | U0226 | 12/04/19 | 02:00 | C | 600 | 183.6 | 783.6 |
| 14136635*1 | MRKU1024510 | U0226 | 12/04/19 | 17:00 | L | | | |
| 14136635*1 | MRKU1024510 | U0226 | 12/05/19 | 01:16 | C | 600 | 183.6 | 783.6 |
| 14140324*1 | CCLU7400891 | U0226 | 12/09/19 | 17:00 | L | 0 | 0 | 0 |
| +14140324*1 | CCLU7400891 | U0226 | 12/09/19 | 22:59 | L | | | |
| 14138784*1 | M5KU0265089 | U0226 | 12/10/19 | 17:00 | C | 0 | 0 | 0 |
| +14138784*1 | M5KU0265089 | U0226 | 12/10/19 | 22:37 | L | | | |
| 14149682*1 | EMCU9764347 | U0226 | 12/11/19 | 17:00 | C | 0 | 0 | 0 |
| +14149682*1 | EMCU9764347 | U0226 | 12/11/19 | 01:59 | L | | | |
| 14152913*1 | CMAU8177471 | U0226 | 12/12/19 | 21:12 | L | 0 | 0 | 0 |
| +14152913*1 | CMAU8177471 | U0226 | 12/12/19 | 17:00 | L | | | |
| 14153930*1 | OOLU9831867 | U0226 | 12/16/19 | 22:08 | L | 0 | 0 | 0 |
| +14153930*1 | OOLU9831867 | U0226 | 12/16/19 | 17:00 | E | | | |
| 14146252*1 | CBHU9469752 | U0226 | 12/17/19 | 00:29 | E | | | |
| 14146230*1 | OOLU8914099 | U0226 | 12/17/19 | 21:38 | E | | | |
| 14165200*1 | TGBU7120981 | U0226 | 12/18/19 | 17:00 | L | 0 | 0 | 0 |
| +14165200*1 | TGBU7120981 | U0226 | 12/19/19 | 00:36 | L | | | |
| 14168302*1 | OOLU7803320 | U0226 | 12/19/19 | 01:38 | L | 0 | 0 | 0 |
| +14168302*1 | OOLU7803320 | U0226 | 12/19/19 | 21:28 | L | | | |
| | | **U0226 - JULIO CARLOS** | | | | **$1800.00** | **$550.80** | **$2350.80** |
| 14130745*1 | EISU9887318 | U0230 | 12/02/19 | 04:38 | C | 600 | 183.6 | 783.6 |
| 14130745*1 | EISU9887318 | U0230 | 12/02/19 | 11:33 | L | | | |
| 14130970*1 | FCIU7046317 | U0230 | 12/02/19 | 14:22 | E | | | |
| 14130970*1 | FCIU7046317 | U0230 | 12/02/19 | 16:51 | E | | | |
| 14130653*1 | EGSU9078069 | U0230 | 12/03/19 | 09:20 | E | | | |
| 14139462*1 | CSNU7523385 | U0230 | 12/03/19 | 14:20 | L | 311 | 62.56 | 373.56 |
| 14131180*1 | M5DU7076414 | U0230 | 12/03/19 | 15:21 | L | | | |
| 14130465*1 | CMAU8280155 | U0230 | 12/04/19 | 16:14 | E | | | |
| 14130465*1 | CMAU8280155 | U0230 | 12/04/19 | 17:48 | E | | | |
| 14136246*1 | GAOU6333479 | U0230 | 12/04/19 | 06:13 | E | | | |
| 14136054*1 | TRIU8654840 | U0230 | 12/05/19 | 06:00 | L | 311 | 62.56 | 373.56 |
| 14136054*1 | TRIU8654840 | U0230 | 12/05/19 | 10:28 | E | | | |
| 14140055*1 | TEMU6837200 | U0230 | 12/05/19 | 12:17 | E | | | |
| 14136080*1 | TTNU8236156 | U0230 | 12/06/19 | 04:52 | L | 311 | 62.56 | 373.56 |
| 14136080*1 | TTNU8236156 | U0230 | 12/06/19 | 10:44 | E | | | |
| 14132790*1 | EISU9113311 | U0230 | 12/06/19 | 12:50 | L | 311 | 62.56 | 373.56 |
| 14145714*1 | EGHU9447986 | U0230 | 12/06/19 | 12:51 | L | | | |
| 14145714*1 | EGHU9447986 | U0230 | 12/06/19 | 16:26 | L | 311 | 62.56 | 373.56 |
| 14139882*1 | OOLU8227132 | U0230 | 12/06/19 | 18:20 | E | | | |

GC000313

Exhibit 3(a)
2722

3

| Phone | Container | Unit | Date | Time | T | | | |
|---|---|---|---|---|---|---|---|---|
| +14138692*1 | EGHU9166422 | U0230 | 12/09/19 | 11:29 | L | 0 | 0 | 0 |
| 14130163*1 | TCNU3241563 | U0230 | 12/10/19 | 04:40 | C | 0 | 0 | 0 |
| +14130163*1 | TCNU3241563 | U0230 | 12/10/19 | 11:46 | L | 0 | 0 | 0 |
| 14142822*1 | MSKU4645770 | U0230 | 12/11/19 | 04:14 | C | 0 | 0 | 0 |
| +14142822*1 | MSKU4645770 | U0230 | 12/11/19 | 10:27 | L | 0 | 0 | 0 |
| +14158852*1 | DFSU4346968 | U0230 | 12/12/19 | 11:06 | L | 0 | 0 | 0 |
| 14164651*1 | MSCU7288533 | U0230 | 12/13/19 | 11:31 | L | 0 | 0 | 0 |
| +14164651*1 | MAGU5576971 | U0230 | 12/17/19 | 04:36 | C | 0 | 0 | 0 |
| +14168630*1 | MAGU5576971 | U0230 | 12/17/19 | 11:08 | L | 0 | 0 | 0 |
| +14168630*1 | ONEU7021948 | U0230 | 12/18/19 | 06:31 | C | 0 | 0 | 0 |
|  | ONEU7021948 | U0230 | 12/18/19 | 10:15 | L | 0 | 0 | 0 |
| 14160915*1 | TLLU4043440 | U0230 | 12/19/19 | 11:42 | L | 250 | 0 | 250 |
| **U0230 - WALTER MELENDEZ FUENTES** | | | | | | **$2405.00** | **$496.40** | **$2901.40** |
| 14121796*1 | DRYU9902550 | U0245 | 12/03/19 | 00:02 | L | 600 | 183.6 | 783.6 |
| 14122010*1 | TCLU6743660 | U0245 | 12/03/19 | 02:32 | E | 0 | 0 | 0 |
| 14139915*1 | OOLU8744310 | U0245 | 12/03/19 | 17:00 | L | 311 | 62.56 | 373.56 |
| 14139915*1 | OOLU8744310 | U0245 | 12/03/19 | 20:17 | L | 0 | 0 | 0 |
| 14132576*1 | TCNU3909903 | U0245 | 12/03/19 | 20:18 | E | 0 | 0 | 0 |
| 14134746*1 | OOLU9349752 | U0245 | 12/03/19 | 21:00 | L | 311 | 62.56 | 373.56 |
| 14132576*1 | TCNU3909903 | U0245 | 12/04/19 | 01:55 | E | 0 | 0 | 0 |
| 14130896*1 | EITU1948093 | U0245 | 12/04/19 | 01:25 | E | 0 | 0 | 0 |
| +14140490*1 | CBHU9136598 | U0245 | 12/09/19 | 21:18 | L | 0 | 0 | 0 |
| +14136006*1 | TCLU4534445 | U0245 | 12/10/19 | 23:11 | L | 0 | 0 | 0 |
| +14151955*1 | EMCU8035295 | U0245 | 12/12/19 | 01:06 | L | 0 | 0 | 0 |
| +14154265*1 | ECMU8097975 | U0245 | 12/12/19 | 23:10 | L | 0 | 0 | 0 |
| **U0245 - RENE RIVAS ALFARO** | | | | | | **$1222.00** | **$308.72** | **$1530.72** |
| 14122113*1 | XINU4034951 | U0247 | 12/02/19 | 09:52 | E | 311 | 62.56 | 373.56 |
| 14121752*1 | CMAU5334047 | U0247 | 12/02/19 | 16:14 | L | 0 | 0 | 0 |
| 14118473*1 | OOLU4365663 | U0247 | 12/02/19 | 16:33 | L | 0 | 0 | 0 |
| 14074314*1 | CCLU7172410 | U0247 | 12/03/19 | 08:57 | E | 571 | 149 | 720 |
| 14129054*1 | DFSU3510320 | U0247 | 12/03/19 | 10:30 | L | 475 | 130 | 605 |
| 14074314*1 | CCLU7172410 | U0247 | 12/03/19 | 15:02 | E | 165 | 114.13 | 279.13 |
| 14088564*1 | FCIU9856786 | U0247 | 12/03/19 | 16:49 | E | 626 | 172.15 | 798.15 |
| 14129990*1 | CCLU5139639 | U0247 | 12/04/19 | 13:40 | E | 600 | 183.6 | 783.6 |
| 14116830*1 | NYKU5108173 | U0247 | 12/05/19 | 07:00 | L | 0 | 0 | 0 |
| 14106864*1 | TCNU2289346 | U0247 | 12/05/19 | 10:30 | E | 0 | 0 | 0 |
| 14109734*1 | TGBU5290021 | U0247 | 12/05/19 | 13:52 | L | 0 | 0 | 0 |
| 14096062*1 | FSCU6510891 | U0247 | 12/05/19 | 15:00 | E | 0 | 0 | 0 |
| 14096062*1 | FSCU6510891 | U0247 | 12/06/19 | 07:33 | L | 0 | 0 | 0 |
| 14144723*1 | MAGU5457041 | U0247 | 12/06/19 | 18:22 | E | 0 | 0 | 0 |
| 14132171*1 | TGBU6124107 | U0247 | 12/09/19 | 14:39 | E | 0 | 0 | 0 |
| +14141164*1 | GCXU5249998 | U0247 | 12/09/19 | 10:30 | L | 0 | 0 | 0 |
| 14142682*1 | MRKU2544856 | U0247 | 12/10/19 | 04:42 | L | 0 | 0 | 0 |
| +14142682*1 | MRKU2544856 | U0247 | 12/11/19 | 12:30 | E | 0 | 0 | 0 |
| 14152902*1 | CCLU4964692 | U0247 | 12/12/19 | 10:03 | E | 0 | 0 | 0 |
| +14144826*1 | TCNU6974440 | U0247 | 12/13/19 | 10:38 | L | 0 | 0 | 0 |
| 14156531*1 | FSCU9305530 | U0247 | 12/13/19 | 09:00 | L | 0 | 0 | 0 |
| 14156531*1 | FSCU9305530 | U0247 | 12/13/19 | 10:30 | E | 0 | 0 | 0 |
| +14163015*1 | OOCU7234505 | U0247 | 12/16/19 | 11:45 | L | 0 | 0 | 0 |
| 14154700*1 | NYKU4975858 | U0247 | 12/17/19 | 04:41 | C | 0 | 0 | 0 |
| +14154700*1 | NYKU4975858 | U0247 | 12/17/19 | 10:15 | L | 0 | 0 | 0 |
| 14164920*1 | KFU9113011 | U0247 | 12/18/19 | 04:55 | C | 0 | 0 | 0 |

GC000314

4

Exhibit 3(a)
2723

| Phone | Container | Date | Time | Code | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|
| +14164920*1 | KFFU9113011 | 12/18/19 | 10:36 | L | 0 | 0 | 0 |
| **U0247 - DAVID LOPEZ** | | | | | **$3559.44** | **$811.44** | **$2748.00** |
| 14079225*1 | SMCU1048571 | 12/02/19 | 18:34 | C | 720 | 149 | 571 |
| 14079225*1 | SMCU1048571 | 12/03/19 | 01:54 | L | 819.64 | 176.78 | 642.86 |
| 14096106*1 | MEDU9477050 | 12/04/19 | 03:48 | C | 0 | 0 | 0 |
| 14139731*1 | MSKU9817105 | 12/04/19 | 17:00 | L | 783.6 | 183.6 | 600 |
| 14139731*1 | MSKU9817105 | 12/05/19 | 00:02 | C | 0 | 0 | 0 |
| 14140383*1 | CSNU6454063 | 12/09/19 | 17:00 | L | 0 | 0 | 0 |
| 14140383*1 | CSNU6454063 | 12/09/19 | 22:18 | C | 0 | 0 | 0 |
| +14138810*1 | MRKU5613605 | 12/10/19 | 22:28 | L | 0 | 0 | 0 |
| +14149575*1 | EGHU9394738 | 12/11/19 | 23:55 | C | 0 | 0 | 0 |
| +14152924*1 | ECMU4689620 | 12/12/19 | 22:05 | L | 0 | 0 | 0 |
| +14163026*1 | OOLU2894673 | 12/17/19 | 00:52 | C | 0 | 0 | 0 |
| +14154534*1 | MRKU0179414 | 12/18/19 | 00:14 | L | 0 | 0 | 0 |
| 14167543*1 | TGBU5707510 | 12/19/19 | 00:16 | C | 250 | 0 | 250 |
| 14164640*1 | MRKU9893329 | 12/20/19 | 03:00 | L | 450 | 0 | 450 |
| **U0272 - JOSE TORRES MARISCAL** | | | | | **$3023.24** | **$509.38** | **$2513.86** |
| 14130023*1 | OOCU7280521 | 12/03/19 | 00:34 | L | 605 | 130 | 475 |
| 14133022*1 | DFSU4069040 | 12/03/19 | 17:00 | C | 0 | 0 | 0 |
| 14133022*1 | DFSU4069040 | 12/03/19 | 21:23 | L | 373.56 | 62.56 | 311 |
| 14128450*1 | TCNU2281279 | 12/04/19 | 02:40 | C | 360.43 | 85.43 | 275 |
| 14137874*1 | TCNU7678398 | 12/04/19 | 17:00 | L | 345.13 | 70.13 | 275 |
| 14137874*1 | TCNU7678398 | 12/05/19 | 00:55 | C | 0 | 0 | 0 |
| 14127713*1 | WHSU5547996 | 12/09/19 | 17:00 | L | 0 | 0 | 0 |
| +14127713*1 | WHSU5547996 | 12/10/19 | 00:14 | C | 0 | 0 | 0 |
| +14154221*1 | UETU4136450 | 12/11/19 | 22:41 | L | 0 | 0 | 0 |
| 14155153*1 | OOCU7284759 | 12/16/19 | 17:00 | C | 0 | 0 | 0 |
| +14154545*1 | OOCU7284759 | 12/16/19 | 20:12 | L | 0 | 0 | 0 |
| 14167882*2 | MRKU2738825 | 12/17/19 | 20:48 | C | 0 | 0 | 0 |
| 14164415*1 | NYKU0737044 | 12/18/19 | 19:23 | L | 250 | 0 | 250 |
| | ESU2212570 | 12/19/19 | 22:08 | L | 250 | 0 | 250 |
| **U0278 - ALBERT ALCALA** | | | | | **$2184.12** | **$348.12** | **$1836.00** |
| 14131515*1 | WHSU5194857 | 12/03/19 | 02:53 | L | 783.6 | 183.6 | 600 |
| 13960271 | MRKU0533894 | 12/03/19 | 22:51 | C | 783.6 | 183.6 | 600 |
| 14135774*1 | ECMU8158134 | 12/05/19 | 00:15 | L | 783.6 | 183.6 | 600 |
| 14140350*1 | TCNU1206959 | 12/05/19 | 17:00 | C | 0 | 0 | 0 |
| +14140350*1 | TCNU1206959 | 12/09/19 | 21:45 | L | 0 | 0 | 0 |
| **U0282 - VICTOR MARTINEZ** | | | | | **$2350.80** | **$550.80** | **$1800.00** |
| 14127330*1 | MRKU9355664 | 12/02/19 | 22:48 | L | 550.8 | 91.8 | 459 |
| 14139721*1 | TGBU2080058 | 12/03/19 | 03:02 | C | 345.13 | 70.13 | 275 |
| 14124504*1 | TEMU8326473 | 12/03/19 | 03:35 | E | 0 | 0 | 0 |
| 14139893*1 | OOLU8384888 | 12/03/19 | 17:00 | C | 0 | 0 | 0 |
| 14139893*1 | OOLU8384888 | 12/03/19 | 20:15 | L | 373.56 | 62.56 | 311 |
| 14132801*1 | EISU9314213 | 12/03/19 | 20:17 | C | 0 | 0 | 0 |
| 14139904*1 | OOLU8703521 | 12/03/19 | 21:18 | E | 0 | 0 | 0 |
| 14132801*1 | EISU9314213 | 12/04/19 | 02:45 | C | 0 | 0 | 0 |
| 14124261*1 | CMAU6286318 | 12/04/19 | 03:25 | E | 373.56 | 62.56 | 311 |
| 14138106*1 | DFSU7496745 | 12/04/19 | 21:32 | E | 345.13 | 70.13 | 275 |
| 14131165*1 | MSCU5597683 | 12/05/19 | 02:20 | L | 373.56 | 62.56 | 311 |
| 14131213*1 | OOCU7097275 | 12/05/19 | 03:25 | E | 373.56 | 62.56 | 311 |

GC000315

Exhibit 3(a)
2724

## U0298 - LINCOLN CABUS

| Ref | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14140475*1 | CSLU6052200 | U0298 | 12/09/19 | 17:00 | C | 0 | 0 | 0 |
| +14140475*1 | CSLU6052200 | U0298 | 12/09/19 | 20:33 | L | 250 | 0 | 250 |
| 14156531*1 | FSCU9305530 | U0298 | 12/11/19 | 00:59 | C | 0 | 0 | 0 |
| 14150780*1 | ONEU0297718 | U0298 | 12/11/19 | 17:00 | C | 250 | 0 | 250 |
| +14150780*1 | ONEU0297718 | U0298 | 12/11/19 | 22:50 | L | 250 | 0 | 250 |
| +14148256*1 | MRKU5361967 | U0298 | 12/12/19 | 22:50 | L | 0 | 0 | 0 |
| 14155223*1 | OOIU7800677 | U0298 | 12/16/19 | 17:00 | C | 0 | 0 | 0 |
| +14155223*1 | OOIU7800677 | U0298 | 12/16/19 | 20:52 | L | 0 | 0 | 0 |
| +14154604*1 | MSKU0900621 | U0298 | 12/17/19 | 23:11 | L | 0 | 0 | 0 |
| +14167661*1 | TCNU3102249 | U0298 | 12/18/19 | 21:05 | L | 0 | 0 | 0 |
| | | | | | **Total** | **$2442.00** | **$419.74** | **$2861.74** |

## U0300 - FABIAN PELAEZ

| Ref | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14127326*1 | HASU1484565 | U0300 | 12/02/19 | 22:36 | L | 459 | 91.8 | 550.8 |
| 14095255*1 | BMOU5614343 | U0300 | 12/03/19 | 02:04 | E | 311 | 62.56 | 373.56 |
| 14139882*1 | OOLU8227132 | U0300 | 12/03/19 | 17:00 | L | 311 | 62.56 | 373.56 |
| 14139882*1 | OOLU8227132 | U0300 | 12/03/19 | 19:41 | E | 600 | 183.6 | 783.6 |
| 14130616*1 | EGHU9300254 | U0300 | 12/03/19 | 21:10 | E | 0 | 0 | 0 |
| 14132484*1 | TLLU4851290 | U0300 | 12/04/19 | 02:20 | L | 0 | 0 | 0 |
| 14131040*1 | HDMU2833667 | U0300 | 12/04/19 | 03:59 | E | 250 | 0 | 250 |
| 14135936*1 | FDCU0281973 | U0300 | 12/04/19 | 22:39 | L | 250 | 0 | 250 |
| 14040453*1 | TCNU2293325 | U0300 | 12/09/19 | 17:00 | C | 0 | 0 | 0 |
| +14140453*1 | TCNU2293325 | U0300 | 12/10/19 | 21:12 | L | 285 | 69.82 | 354.82 |
| 14144896*1 | CRSU9363560 | U0300 | 12/10/19 | 21:26 | L | 0 | 0 | 0 |
| 14150076*1 | EGHU9069839 | U0300 | 12/11/19 | 22:03 | L | 0 | 0 | 0 |
| +14144690*1 | DRYU4508754 | U0300 | 12/12/19 | 19:37 | L | 0 | 0 | 0 |
| +14155875*1 | MAGU4874185 | U0300 | 12/16/19 | 21:06 | L | 0 | 0 | 0 |
| 14158550*1 | WHSU9002891 | U0300 | 12/17/19 | 21:18 | L | 0 | 0 | 0 |
| +14164861*1 | TCLU1796903 | U0300 | 12/18/19 | 20:00 | L | 0 | 0 | 0 |
| +14165244*1 | BMOU5302176 | U0300 | 12/19/19 | 20:14 | L | 0 | 0 | 0 |
| | | | | | **Total** | **$2466.00** | **$470.34** | **$2936.34** |

## U0305 - TODD ELLIS

| Ref | Container | Unit | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14130782*1 | EITU1210406 | U0305 | 12/02/19 | 20:40 | L | 311 | 62.56 | 373.56 |
| 14132462*1 | TGHU6968331 | U0305 | 12/02/19 | 23:29 | E | 311 | 62.56 | 373.56 |
| 14132790*1 | EISU9133311 | U0305 | 12/03/19 | 01:38 | E | 0 | 0 | 0 |
| 14124515*1 | TEMU9135050 | U0305 | 12/03/19 | 03:16 | L | 311 | 62.56 | 373.56 |
| 14139871*1 | OOLU7768620 | U0305 | 12/03/19 | 17:00 | C | 311 | 62.56 | 373.56 |
| 14138871*1 | OOLU7768620 | U0305 | 12/03/19 | 20:11 | L | 275 | 85.43 | 360.43 |
| 14132766*1 | EISU9470495 | U0305 | 12/03/19 | 20:19 | L | 0 | 0 | 0 |
| 14132766*1 | EITU1210406 | U0305 | 12/04/19 | 02:58 | E | 250 | 0 | 250 |
| 14130782*1 | EITU1210406 | U0305 | 12/04/19 | 04:30 | L | 0 | 0 | 0 |
| 14130362*1 | EMCU8036286 | U0305 | 12/05/19 | 00:57 | L | 250 | 0 | 250 |
| 14040442*1 | OOLU9591365 | U0305 | 12/09/19 | 17:00 | C | 0 | 0 | 0 |
| +14140442*1 | OOLU9591365 | U0305 | 12/09/19 | 20:20 | L | 250 | 0 | 250 |
| 14144885*1 | SEGU4335444 | U0305 | 12/10/19 | 17:00 | C | 0 | 0 | 0 |
| 14144885*1 | SEGU4335444 | U0305 | 12/10/19 | 21:43 | L | 250 | 0 | 250 |
| 14148013*1 | EGHU9262004 | U0305 | 12/11/19 | 17:00 | C | 0 | 0 | 0 |
| 14148013*1 | EGHU9262004 | U0305 | 12/11/19 | 21:47 | L | 250 | 0 | 250 |
| 14148632*4 | TCNU7878400 | U0305 | 12/12/19 | 20:43 | L | 285 | 69.82 | 354.82 |
| 14148632*4 | TCNU7878400 | U0305 | 12/19/19 | 01:14 | E | 0 | 0 | 0 |
| 14158491*1 | WHLU5533303 | U0305 | 12/19/19 | 02:40 | L | 0 | 0 | 0 |
| 14158641*1 | CCLU5067800 | U0305 | 12/19/19 | 21:59 | L | 0 | 0 | 0 |
| +14158653*1 | GESU6238752 | U0305 | | | | | | |
| | | | | | **Total** | **$2554.00** | **$405.49** | **$2959.49** |

GC000316

6

Exhibit 3(a)
2725

GC000317

| No. | Container | ID | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14130572*1 | EGHU1039627 | U0309 | 12/02/19 | 11:02 | L | 600 | 183.6 | 783.6 |
| 14126011*1 | GLDU9303122 | U0309 | 12/02/19 | 14:52 | E | 571 | 149 | 720 |
| 14074303*1 | CCLU7024670 | U0309 | 12/03/19 | 12:30 | E | | | |
| 14089854*1 | UETU5157062 | U0309 | 12/03/19 | 16:26 | C | 285 | 72.68 | 357.68 |
| 14127411*1 | MRKU0533600 | U0309 | 12/04/19 | 10:45 | L | | | |
| 14138895*1 | NYKU4595879 | U0309 | 12/04/19 | 12:33 | L | | | |
| 14119553*1 | WHSU4025209 | U0309 | 12/04/19 | 15:47 | E | 275 | 70.13 | 345.13 |
| 14138895*1 | NYKU4595879 | U0309 | 12/04/19 | 06:00 | C | | | |
| 14138180*1 | BSU9451450 | U0309 | 12/05/19 | 08:41 | E | 275 | 70.13 | 345.13 |
| 14135940*1 | BSU9451450 | U0309 | 12/05/19 | 08:41 | C | | | |
| 14135943*1 | FSCU4970007 | U0309 | 12/05/19 | 13:36 | L | 600 | 183.6 | 783.6 |
| 14129894*1 | WHSU4048560 | U0309 | 12/05/19 | 16:33 | E | | | |
| 14130046*1 | BMOU5118560 | U0309 | 12/06/19 | 11:53 | L | 475 | 130 | 605 |
| 14113175*1 | TCLU7944633 | U0309 | 12/06/19 | 13:37 | C | | | |
| +14138740*1 | BEAU4395689 | U0309 | 12/09/19 | 09:37 | L | 0 | 0 | 0 |
| 14412234*1 | MEDU4776470 | U0309 | 12/10/19 | 04:42 | L | 0 | 0 | 0 |
| +14141234*1 | MEDU4776470 | U0309 | 12/10/19 | 11:25 | C | 0 | 0 | 0 |
| +14149030*1 | TLLU4544056 | U0309 | 12/11/19 | 10:10 | L | 0 | 0 | 0 |
| +14159250*1 | MEDU7056935 | U0309 | 12/12/19 | 10:30 | L | 0 | 0 | 0 |
| +14151771*1 | TLLU4846890 | U0309 | 12/13/19 | 10:25 | L | 0 | 0 | 0 |
| +14159051*1 | MSCU7643598 | U0309 | 12/16/19 | 14:26 | C | 0 | 0 | 0 |
| 14161265*1 | TCNU7863591 | U0309 | 12/17/19 | 07:06 | L | 0 | 0 | 0 |
| +14161265*1 | TCNU7863591 | U0309 | 12/17/19 | 10:02 | C | 0 | 0 | 0 |
| 14138530*1 | BMOU4350041 | U0309 | 12/18/19 | 04:46 | L | 0 | 0 | 0 |
| +14138530*1 | BMOU4350041 | U0309 | 12/18/19 | 10:26 | C | 0 | 0 | 0 |
| 14160871*1 | EISU9137340 | U0309 | 12/19/19 | 11:33 | L | 250 | 0 | 250 |
| | | | | | | $3331.00 | $859.14 | $4190.14 |

**U0309 - LAZARO LATORRE FERNANDEZ**

| No. | Container | ID | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14130701*1 | EISU9175859 | U0312 | 12/02/19 | 12:06 | E | 600 | 183.6 | 783.6 |
| 14118736*1 | SZLU9094111 | U0312 | 12/02/19 | 15:20 | E | 571 | 149 | 720 |
| 14118736*1 | SZLU9094111 | U0312 | 12/02/19 | 16:39 | C | | | 373.56 |
| 14074281*1 | CCLU4764056 | U0312 | 12/03/19 | 12:15 | E | 311 | 62.56 | |
| 14145191*1 | CSNU6797705 | U0312 | 12/03/19 | 16:45 | C | | | |
| 14135682*1 | CGMU5326271 | U0312 | 12/04/19 | 10:59 | L | 600 | 183.6 | 783.6 |
| 14133000*1 | EITU1628037 | U0312 | 12/04/19 | 12:16 | L | 311 | 62.56 | 373.56 |
| 14135881*1 | EISU9469067 | U0312 | 12/05/19 | 12:33 | E | | | |
| 14131412*1 | TGHU6861488 | U0312 | 12/05/19 | 15:56 | C | | | |
| 14135645*1 | APRU6120951 | U0312 | 12/06/19 | 04:52 | E | | | |
| 14135645*1 | APRU6120951 | U0312 | 12/06/19 | 11:39 | L | | | |
| 14132683*1 | EITU1448734 | U0312 | 12/06/19 | 12:52 | E | | | |
| 14145003*1 | GAOU6398736 | U0312 | 12/06/19 | 16:24 | L | 250 | 0 | 250 |
| +14138655*1 | BEAU4384750 | U0312 | 12/09/19 | 10:16 | C | 0 | 0 | 0 |
| +14130152*1 | CBHU9150657 | U0312 | 12/10/19 | 11:56 | L | | | |
| 14142866*1 | MSKU4736546 | U0312 | 12/11/19 | 13:12 | L | | | |
| +14142866*1 | MSKU4736546 | U0312 | 12/11/19 | 04:29 | C | | | |
| 14152025*1 | UESU5259116 | U0312 | 12/12/19 | 11:25 | L | 250 | 0 | 250 |
| +14152025*1 | UESU5259116 | U0312 | 12/12/19 | 09:39 | C | | | |
| 14156962*1 | SEGU5867499 | U0312 | 12/13/19 | 12:50 | L | | | |
| +14143065*1 | WHSU4022730 | U0312 | 12/16/19 | 10:28 | L | | | |
| 14150124*1 | HMCU1025180 | U0312 | 12/17/19 | 04:35 | E | 250 | 0 | 250 |
| 14150124*1 | HMCU1025180 | U0312 | 12/17/19 | 10:28 | C | | | |
| 14164905*1 | MOTU0604725 | U0312 | 12/18/19 | 04:50 | E | | | |
| +14164905*1 | MOTU0604725 | U0312 | 12/18/19 | 10:19 | L | | | 0 |

| ID | Container | Ref | Date | Time | Code | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 14160893*1 | TEMU6244139 | U0312 | 12/19/19 | 11:52 | L | 250 $4034.32 | 0 $641.32 | 250 $3393.00 |

**0312 - SAUL ZUNIGA MEJIA**

| ID | Container | Ref | Date | Time | Code | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 14121306*1 | CCLU4742993 | U0317 | 12/03/19 | 10:00 | E | 605 | 130 | 475 |
| 14134105*1 | CSNU6875186 | U0317 | 12/03/19 | 13:33 | L | 373.56 | 62.56 | 311 |
| 14135524*1 | DRYU4500922 | U0317 | 12/04/19 | 06:14 | C | 250 | 0 | 250 |
| 14135241*1 | DRYU4500922 | U0317 | 12/04/19 | 11:30 | E | 355 | 130 | 225 |
| 14140033*1 | TCNU4436410 | U0317 | 12/04/19 | 13:33 | L | 695 | 201 | 494 |
| 14140031*1 | CSNU7518732 | U0317 | 12/04/19 | 17:30 | E | 550.8 | 91.8 | 459 |
| 14130001*1 | CSNU7518732 | U0317 | 12/05/19 | 07:04 | L | 0 | 0 | 0 |
| 14106735*1 | CMAU7328608 | U0317 | 12/05/19 | 10:54 | E | 0 | 0 | 0 |
| 14137233*1 | DFSU7809752 | U0317 | 12/05/19 | 14:37 | L | 0 | 0 | 0 |
| 14138950*1 | MSKU6575972 | U0317 | 12/05/19 | 04:49 | E | 0 | 0 | 0 |
| 14130082*1 | BMOU4891277 | U0317 | 12/06/19 | 09:17 | E | 0 | 0 | 0 |
| 14138950*1 | MSKU6375972 | U0317 | 12/06/19 | 16:40 | E | 0 | 0 | 0 |
| 14112571*1 | TGHU8768900 | U0317 | 12/06/19 | 17:30 | L | | | |
| 14112571*1 | TGHU8768902 | U0317 | 12/09/19 | 09:10 | L | | | |
| +14141492*1 | TTNU5359244 | U0317 | 12/09/19 | 13:00 | L | | | |
| +14151653*1 | CMAU7773244 | U0317 | 12/10/19 | 15:10 | L | | | |
| +14152935*1 | FSCU5089468 | U0317 | 12/11/19 | 13:11 | L | | | |
| 14151852*1 | EMCU9788781 | U0317 | 12/12/19 | 04:36 | L | | | |
| +14151852*1 | EMCU9788781 | U0317 | 12/12/19 | 11:57 | L | | | |
| +14164566*1 | TCLU8425606 | U0317 | 12/18/19 | 10:43 | L | | | |
| 14168501*1 | OOCU6733515 | U0317 | 12/19/19 | 04:41 | L | | | |
| +14168501*1 | OOCU6733515 | U0317 | 12/19/19 | 08:53 | L | | | |

**U0317 - RICHARD TATGE**

| ID | Container | Ref | Date | Time | Code | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | $2829.36 | $615.36 | $2214.00 |
| 14124242*1 | CMAU4661092 | U0343 | 12/02/19 | 09:37 | L | 373.56 | 62.56 | 311 |
| 14134610*1 | TGBU5219363 | U0343 | 12/02/19 | 09:43 | L | 347.88 | 82.88 | 265 |
| 14132952*1 | BMOU5772056 | U0343 | 12/02/19 | 10:41 | E | 360.43 | 85.43 | 275 |
| 14134610*1 | TGBU5219363 | U0343 | 12/02/19 | 13:32 | L | 373.56 | 62.56 | 311 |
| 14128365*1 | OOLU6777295 | U0343 | 12/03/19 | 11:00 | L | 345.13 | 70.13 | 275 |
| 14128365*1 | OOLU6777295 | U0343 | 12/03/19 | 16:45 | L | 250 | 0 | 250 |
| 14140125*1 | UETU4044420 | U0343 | 12/04/19 | 05:12 | L | 345.13 | 70.13 | 275 |
| 14140125*1 | UETU4044420 | U0343 | 12/04/19 | 11:36 | E | 345.13 | 70.13 | 275 |
| 14132871*1 | EGHU9340576 | U0343 | 12/04/19 | 12:46 | L | 0 | 0 | 0 |
| 14138176*1 | DRYU9244952 | U0343 | 12/05/19 | 06:00 | L | 0 | 0 | 0 |
| 14138176*1 | DRYU9244952 | U0343 | 12/05/19 | 09:08 | L | 0 | 0 | 0 |
| 14138714*1 | TEMU7148335 | U0343 | 12/05/19 | 16:09 | L | 0 | 0 | 0 |
| 14137712*1 | CCLU7033348 | U0343 | 12/06/19 | 04:51 | C | 0 | 0 | 0 |
| 14137712*1 | CCLU7033348 | U0343 | 12/06/19 | 11:24 | O | 0 | 0 | 0 |
| 14138261*1 | EITU1647968 | U0343 | 12/06/19 | 15:31 | L | 0 | 0 | 0 |
| +14131946*1 | EITU8261968 | U0343 | 12/09/19 | 13:00 | L | | | |
| 14130174*1 | TLLU6130287 | U0343 | 12/10/19 | 04:30 | C | | | |
| +14130174*1 | TEMU7104640 | U0343 | 12/10/19 | 11:47 | O | | | |
| +14135041*1 | TEMU7104640 | U0343 | 12/11/19 | 10:51 | L | | | |
| 14151900*1 | WHLU5672009 | U0343 | 12/12/19 | 04:28 | L | | | |
| +14151701*1 | EITU1514517 | U0343 | 12/12/19 | 11:30 | C | | | |
| +14151701*1 | EITU1514517 | U0343 | 12/13/19 | 10:40 | O | | | |
| 14156973*1 | TCNU1650161 | U0343 | 12/16/19 | 04:46 | C | | | |
| +14156973*1 | ONEU0075541 | U0343 | 12/16/19 | 10:02 | O | | | |
| +14154571*1 | ONEU0075541 | U0343 | 12/17/19 | 08:28 | O | | | |
| 14154571*1 | MRKU5492925 | U0343 | 12/17/19 | 11:16 | L | | | |
| +14154305*1 | MRKU5492925 | U0343 | 12/18/19 | 10:22 | L | | | |
| | WHLU4289232 | | | | | | | |

GC000318

8

Exhibit 3(a)
2727

| Reference | Container | Unit | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|---|
| 14155013*1 | CMAU9013370 | U0343 | 12/19/19 | 04:39 | C | 0 | 0 | 0 |
| +14155013*1 | CMAU9013370 | U0343 | 12/19/19 | 10:50 | L | **$2237.00** | **$503.82** | **$2740.82** |

**U0343 - HORACIO VALLEJO**

| Reference | Container | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|
| 14130690*1 | EISU9133745 | 12/02/19 | 04:37 | C |  |  |  |
| 14130690*1 | EISU9133745 | 12/02/19 | 11:31 | L | 600 | 183.6 | 783.6 |
| 14131003*1 | GESU6830709 | 12/02/19 | 15:00 | E |  |  |  |
| 14128741*1 | CXDU2029750 | 12/02/19 | 17:05 | C | 275 | 70.13 | 345.13 |
| 14133011*1 | AXIU4238462 | 12/03/19 | 10:36 | E |  |  |  |
| 14120046*1 | TGCU5082042 | 12/03/19 | 12:10 | L | 311 | 62.56 | 373.56 |
| 14120046*1 | TGCU5082042 | 12/03/19 | 12:11 | C |  |  |  |
| 14139764*1 | COCU6926730 | 12/03/19 | 15:13 | L | 311 | 62.56 | 373.56 |
| 14144141*1 | OOLU4431410 | 12/04/19 | 06:12 | L |  |  |  |
| 14144141*1 | FCIU9115103 | 12/04/19 | 09:58 | C | 275 | 85.43 | 360.43 |
| 14138191*1 | COLU4431410 | 12/04/19 | 09:59 | L |  |  |  |
| 14144141*1 | FCIU9115103 | 12/04/19 | 15:32 | L | 275 | 70.13 | 345.13 |
| 14138191*1 | BMOU4630782 | 12/05/19 | 08:50 | C |  |  |  |
| 14138132*1 | BMOU4630782 | 12/05/19 | 10:34 | L | 275 | 70.13 | 345.13 |
| 14138132*1 | SMCU1225996 | 12/05/19 | 11:57 | E |  |  |  |
| 14128833*1 | SMCU1225996 | 12/05/19 | 16:26 | C | 285 | 78.37 | 363.37 |
| 14128833*1 | FCGU2319411 | 12/05/19 | 17:45 | L |  |  |  |
| 14128866*1 | DRYU9878129 | 12/06/19 | 04:50 | L | 311 | 62.56 | 373.56 |
| 14140980*1 | EISU9403157 | 12/06/19 | 11:30 | C |  |  |  |
| 14138305*1 | DRYU9878129 | 12/06/19 | 11:37 | L | 275 | 85.43 | 360.43 |
| 14140980*1 | EISU9403157 | 12/06/19 | 16:16 | L |  |  |  |
| 14138305*1 | HLXU3344193 | 12/09/19 | 11:32 | L | 250 | 0 | 250 |
| 14145235*1 | MEDU4480359 | 12/10/19 | 09:57 | L |  |  |  |
| 14141223*1 | MEDU4480359 | 12/10/19 | 11:42 | L | 0 | 0 | 0 |
| +14141223*1 | CAIU8806967 | 12/11/19 | 04:12 | L |  |  |  |
| 14140265*1 | CAIU8806967 | 12/11/19 | 10:37 | C | 0 | 0 | 0 |
| +14140265*1 | CCLU7770303 | 12/12/19 | 04:32 | C |  |  |  |
| 14140792*1 | APHU6914951 | 12/13/19 | 10:16 | L | 0 | 0 | 0 |
| +14144686*1 | EMCU9859972 | 12/16/19 | 10:26 | L |  |  |  |
| 14151712*1 | EMCU9859972 | 12/16/19 | 04:44 | C | 0 | 0 | 0 |
| +14151712*1 | FCIU9080820 | 12/17/19 | 11:24 | L |  |  |  |
| 14154630*1 | FCIU9080820 | 12/17/19 | 07:53 | L | 0 | 0 | 0 |
| +14154630*1 | FSCU4683413 | 12/18/19 | 11:20 | L |  |  |  |
| 14146145*1 | OOLU1336656 | 12/19/19 | 10:20 | E |  |  |  |
| +14146145*1 | OOLU1336656 | 12/19/19 | 12:00 | L | 396.56 | 0 | 396.56 |
| 14156800*1 | | 12/19/19 | 13:03 | C |  |  |  |
| +14156800*1 | | | | | **$3839.56** | **$830.90** | **$4670.46** |

**U0350 - CARLOS LOPEZ GUERRA**

| Reference | Container | Date | Time | Code | Amt 1 | Amt 2 | Amt 3 |
|---|---|---|---|---|---|---|---|
| 14131375*1 | TEMU8690130 | 12/02/19 | 18:36 | E |  |  |  |
| 14131375*1 | TEMU8690130 | 12/02/19 | 23:26 | C | 311 | 62.56 | 373.56 |
| 14119527*1 | TCNU4666515 | 12/03/19 | 00:09 | E |  |  |  |
| 14100365*1 | TCLU8648220 | 12/03/19 | 02:05 | C | 311 | 62.56 | 373.56 |
| 14139963*1 | OOLU9285508 | 12/03/19 | 17:00 | C |  |  |  |
| 14139963*1 | OOLU9285508 | 12/03/19 | 20:17 | L | 275 | 70.13 | 345.13 |
| 14128553*1 | EITU1275665 | 12/04/19 | 20:19 | L |  |  |  |
| 14128553*1 | EITU1275665 | 12/04/19 | 04:00 | C | 275 | 85.43 | 360.43 |
| 14138331*1 | BMOU4464871 | 12/05/19 | 17:00 | L |  |  |  |
| 14138331*1 | BMOU4464871 | 12/05/19 | 02:39 | L | 0 | 0 | 0 |
| +14141013*1 | EGHU9223693 | 12/09/19 | 20:55 | L |  |  |  |
| 14147243*1 | MSCU5939678 | 12/10/19 | 17:00 | C |  |  |  |

GC000319

Exhibit 3(a)
2728

**U0352 - DAVID JOHNSON**

| Phone | Container | Route | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| +14147243*1 | MSCU5939678 | U0352 | 12/10/19 | 22:24 | L | 0 | 0 | 0 |
| +14142715*1 | MRKU3595190 | U0352 | 12/11/19 | 21:30 | L | 0 | 0 | 0 |
| +14143437*1 | MSCU5507292 | U0352 | 12/12/19 | 21:13 | C | 0 | 0 | 0 |
| 14154055*1 | TCNU6247164 | U0352 | 12/16/19 | 17:00 | C | 0 | 0 | 0 |
| +14145055*1 | TCNU6247164 | U0352 | 12/16/19 | 22:57 | E | 0 | 0 | 0 |
| 14149450*1 | HLBU8116898 | U0352 | 12/17/19 | 20:29 | C | | | |
| 14149450*1 | HLBU8116898 | U0352 | 12/17/19 | 21:18 | C | 0 | 0 | 0 |
| +14167672*1 | DRYU9784539 | U0352 | 12/19/19 | 00:03 | E | | | |
| 14168313*1 | OOLU7954013 | U0352 | 12/19/19 | 17:00 | C | | | |
| +14168313*1 | OOLU7954013 | U0352 | 12/19/19 | 20:04 | L | 0 | 0 | 0 |
| | | | | | | **$1172.00** | **$280.68** | **$1452.68** |

**U0408 - DAWI CHENG**

| Phone | Container | Route | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14132985*1 | EGHU9626615 | U0408 | 12/02/19 | 17:00 | C | 311 | 62.56 | 373.56 |
| 14132985*1 | EGHU9626615 | U0408 | 12/02/19 | 21:47 | L | 311 | 62.56 | 373.56 |
| 14119011*1 | TEMU8916588 | U0408 | 12/02/19 | 23:23 | E | | | |
| 14132775*1 | EITU1024588 | U0408 | 12/03/19 | 02:25 | L | 311 | 62.56 | 373.56 |
| 14138860*1 | OOLU7730097 | U0408 | 12/03/19 | 17:00 | C | | | |
| 14138860*1 | OOLU7730097 | U0408 | 12/03/19 | 20:09 | L | 311 | 62.56 | 373.56 |
| 14132451*1 | TGCU5084847 | U0408 | 12/03/19 | 20:16 | L | | | |
| 14132451*1 | TGCU5084847 | U0408 | 12/04/19 | 02:10 | L | 311 | 62.56 | 373.56 |
| 14131250*1 | TCKU6108056 | U0408 | 12/04/19 | 03:13 | E | | | |
| 14140560*1 | KOCU4057037 | U0408 | 12/04/19 | 17:00 | C | | | |
| 14140560*1 | KOCU4057037 | U0408 | 12/04/19 | 21:30 | L | 275 | 70.13 | 345.13 |
| 14130443*1 | CARU9626903 | U0408 | 12/04/19 | 21:34 | L | | | |
| 14130443*1 | CARU9626903 | U0408 | 12/05/19 | 02:02 | L | 311 | 62.56 | 373.56 |
| 14133022*1 | DFSU4069040 | U0408 | 12/05/19 | 03:12 | E | | | |
| +14141444*1 | TEMU7151806 | U0408 | 12/09/19 | 20:18 | C | 0 | 0 | 0 |
| 14147221*1 | MSCU5598885 | U0408 | 12/10/19 | 17:00 | L | | | |
| +14147221*1 | MSCU5598885 | U0408 | 12/10/19 | 21:27 | L | 0 | 0 | 0 |
| | | | | | | **$1830.00** | **$382.93** | **$2212.93** |

**U0423 - DONTAE TONEY**

| Phone | Container | Route | Date | Time | Type | | | |
|---|---|---|---|---|---|---|---|---|
| 14132856*1 | EISU9019748 | U0423 | 12/02/19 | 20:29 | L | 311 | 62.56 | 373.56 |
| 14110891*1 | HMCU0004291 | U0423 | 12/02/19 | 22:55 | E | | | |
| 14132440*1 | EITU9025488 | U0423 | 12/03/19 | 01:33 | E | | | |
| 14120091*1 | TTNU4889595 | U0423 | 12/03/19 | 02:35 | L | 311 | 62.56 | 373.56 |
| 14129754*1 | APZU4459532 | U0423 | 12/03/19 | 03:24 | E | | | |
| 14136791*1 | FCIU4235786 | U0423 | 12/03/19 | 22:41 | L | 495 | 136.13 | 631.13 |
| 14110526*1 | DRYU9223184 | U0423 | 12/04/19 | 00:14 | E | | | |
| 14138390*1 | EITU1639031 | U0423 | 12/04/19 | 20:54 | L | 275 | 85.43 | 360.43 |
| 14130432*1 | CAIU9486111 | U0423 | 12/05/19 | 01:28 | E | 311 | 62.56 | 373.56 |
| 14132801*1 | EISU9314213 | U0423 | 12/05/19 | 02:14 | L | | | |
| 14141212*1 | IMTU9055269 | U0423 | 12/09/19 | 21:30 | E | 0 | 0 | 0 |
| +14147291*1 | TEMU7779773 | U0423 | 12/10/19 | 21:44 | L | 0 | 0 | 0 |
| 14142962*1 | OOLU7970035 | U0423 | 12/11/19 | 20:29 | L | 0 | 0 | 0 |
| 14157986*1 | TCNU9995447 | U0423 | 12/12/19 | 20:42 | L | 0 | 0 | 0 |
| +14159935*1 | WHLU4313093 | U0423 | 12/16/19 | 20:11 | L | 0 | 0 | 0 |
| +14156590*1 | SUDU5794598 | U0423 | 12/17/19 | 20:41 | L | 0 | 0 | 0 |
| | | | | | | **$1703.00** | **$409.24** | **$2112.24** |

**GRAND TOTALS** $50,151.28   $11,627.77   $61,779.05

GC000320

Exhibit 3(a)
2729

# EXHIBIT EXCLUDED

| | |
|---|---|
| Leading Case Number: | 21-CA-252500, ET AL |
| Leading Case Name: | MASON DIXON INTERMODAL |
| Exhibit Number: | GC28 |
| Description: | TEXT MESSAGES |

**The above-referenced exhibit is not included herein for the following reason:**

1. Exhibit Withdrawn:

2. Exhibit Rejected:     XX

3. Other (Explain):

Exhibit Retained By:     REJECTED FILE

TROY A. RAY

Court Reporter

# EXHIBIT 3(B)

Exhibit 3(b)
2731

OFFICIAL REPORT OF PROCEEDINGS

BEFORE THE

NATIONAL LABOR RELATIONS BOARD

REGION 21

In the Matter of:

| | |
|---|---|
| MASON-DIXON INTERMODAL D/B/A UNIVERSAL INTERMODAL SERVICES, <br>                  Respondent, <br><br> and <br><br> MASON-DIXON INTERMODAL D/B/A UNIVERSAL INTERMODAL SERVICES AND SOUTHERN COUNTIES EXPRESS, INC., <br>                  Respondent, | Case Nos.  21-CA-252500 <br> 21-CA-252574 <br> 21-CA-264164 <br> 21-CA-253662 <br> 21-CA-259130 <br> 21-CA-254813 <br> 21-CA-255151 |

and

ROADRUNNER INTERMODAL
SERVICES, LLC,
                 Respondent,

and

UNIVERSAL TRUCKLOAD, INC.,
                 Respondent,

and

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS,
          Charging Party.

_____

_____

REJECTED GENERAL COUNSEL EXHIBITS

Place: Los Angeles, California (via Zoom Videoconference)

Dates: June 22, 2021

OFFICIAL REPORTERS
eScribers, LLC
E-Reporting and E-Transcription
7227 North 16th Street, Suite 207
Phoenix, AZ 85020
(602) 263-0885



www.escribers.net | 800-257-0885

Exhibit 3(b)
2732



**Universal Teamster's**

https://www.facebook.com/1721486480
/posts/10206827528043042/ — 8:33 PM

+1 (626) ▮▮▮▮▮          ▮▮▮▮

If it aint  money dont post anything
8:34 PM

+1 (909) ▮▮▮▮          ▮▮▮▮▮

Days before Christmas, Universal
Logistics lays off 70 Port drivers -
FreightWaves...
www.freightwaves.com

https://www.freightwaves.com/news
/days-before-christmas-universal
-logistics-fires-70-drivers — 8:35 PM

+1 (626) ▮▮▮▮    ▮▮▮

8:36 PM

+1 (619) ▮▮▮    removed +1 (626) ▮▮▮

DECEMBER 25, 2019

+1 (909) ▮▮▮▮          ▮▮▮▮▮

Good morning guys. Wishing you a great
day. God bless you and your family.
7:22 AM

+1 (310) ▮▮▮▮       ▮▮▮▮

Amen!!
Wish you the same thing  7:23 AM

Type a message

**GCx28**

Exhibit 3(b)
2733

GC000321

GC28                                          XX
EXHIBIT NO._____ RECEIVED _____ REJECTED _____


     21-CA-252500, et al.          MASON-DIXON INTERMODAL
CASE NO _____ CASE NAME _____


          2              6/22/21            T. RAY
NO OF PAGES _____ DATE: _____ REPORTER: _____

Exhibit 3(b)
2734